BRIAN J. STRETCH (CABN 163973)
United States Attorney

DAVID R. CALLAWAY (CABN 121782)
Chief, Criminal Division

HALLIE MITCHELL HOFFMAN (CABN 210020)
HARTLEY M. K. WEST (CABN 191609)
JEFFREY B. SCHENK (CABN 234355)
Assistant United States Attorneys

>    450 Golden Gate Avenue, Box 36055
>    San Francisco, California 94102-3495
>    Telephone:  (415) 436-7129
>    Fax:  (415) 436-7234
>    hallie.hoffman@usdoj.gov
>    hartley.west@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | CR 14-00175 TEH |
| | ) | |
| Plaintiff, | ) | UNITED STATES' AMENDED EXHIBIT LIST |
| | ) | |
| v. | ) | |
| | ) | |
| PACIFIC GAS AND ELECTRIC COMPANY, | ) | |
| | ) | |
| Defendant. | ) | |
| ―――――――――――――――――――――― | ) | |

The United States hereby submits this Amended Exhibit List, giving notice to the Court and to
defendant Pacific Gas and Electric Company of the exhibits it may use in its case in chief at the trial in
the above-captioned case.  This list is intended to be inclusive.  The government may seek to supplement
this list for good cause as trial preparations progress, and will notify the defendant of any changes to its
exhibit list.

/ / /

/ / /

/ / /

U.S. AMENDED EXHIBIT LIST
CR 14-00175 TEH

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

**CASE NO. CR-14-00175**

**THE UNITED STATES v. PACIFIC GAS AND ELECTRIC COMPANY**

**EXHIBIT LIST**

(X) GOVERNMENT                    (  ) DEFENDANT

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 1 | | | 0000.00.00 | Map of PG&E Transmission Pipeline System for pipelines regarding the charge conduct or noticed 404b evidence | |
| 2 | | | 0000.00.00 | PG&E notes on audit findings | USA-003463 - USA-003478 |
| 3 | | | 0000.00.00 | PG&E notes for upcoming audit | USA-003479 - USA-003481 |
| 4 | | | 0000.00.00 | Draft letter/email from Bob Howard re System Integrity Management Program | USA-003487 - USA-003488 |
| 5 | | | 1948.09.19 | Contract for Performance of Work re Radiograph Report (X-Ray) of L-132 | USA-NTSBHD-022366 - USA-NTSBHD-022401 |
| 6 | | | 1948.10.21 | Tensile Test of Gas Pipe Welds from Crystal Springs Lake and Invoices for pipe | USA-157741 - USA-157745 |
| 7 | | | 1948.10.28 | Pertinent Information on the Construction of 30" High Pressure Gas Transmission Main #132 | PGE_DOJ_0020951- PGE_DOJ_0021071 |
| 8 | | | 1962.12.12 | Letter from P. D. Smith to Division Gas Superintendents re History of Pipe Purchases | PGE_DOJ_6763569 - PGE_DOJ_6763573 |
| 9 | | | 1963.03.13 | Letter from John Morrissey to CPUC and documents re Gas Explosion - Alemany Boulevard, San Francisco | USA-155738 - USA-155773 |
| 10 | | | 1971.09.08 | Leak Repair Form - Form A | USA-157750 - USA-157755 |
| 11 | | | 1977.10.25 | Leak Repair Form - Form A | USA-157756 - USA-157759 |
| 12 | | | 1978.02.22 | Appendix A - Program to Replace and/or Test Major Pipeline Facilities | USA_SBOII-0009426 - USA_SBOII-0009443 |
| 13 | | | 1978.08.15 | Letter from R.H. Jones to Charles Tateosian re MOP Pressure of Pipeline and Main Operating at or above 20% of SMYS. | USA-157760 - USA-157764 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 14 | | | 1979.10.16 | Leak Repair Form - Form A | USA-157765 - USA-157766 |
| 15 | | | 1984.01.01 | Bechtel Report: Pipeline Replacement Program Transmission Line Risk Analysis | USA-000242 - USA-000267 |
| 16 | | | 1984.08.22 | Gas Operations Major Project Assessment Gas Pipeline Replacement Program for Presentation to the Capital Expenditure Review Committee on September 5, 1984 | USA-157861 - USA-157877 |
| 17 | | | 1986.02.07 | Letter from Marvin Bennett to Charles Tateosian re Gas Pipeline Replacement Program | USA-157767 - USA-157769 |
| 18 | | | 1988.10.27 | Folder labeled Material Failure Reports containing Materials And/Or Equipment - Problem or Failure Report | PGE_DOJ_0046762 - PGE_DOJ_0046771 |
| 19 | | | 1988.10.27 | Leak survey Inspection and Repair Report for Unscheduled Repair or Response | USA-NTSBHD-014796 - USA-NTSBHD-014797 |
| 20 | | | 1988.10.31 | Folder with Post-It labeled As-Built Job Copy From "Box 2" Mapping Plotter Room 1988 Leak Repair with Job Estimate, Strength Test Information, and Strength Test Pressure Reports | PGE_DOJ_0028906- PGE_DOJ_0028921 |
| 21 | | | 1989.03.20 | PG&E Memorandum from Roger Dienhel, Gas System Design to Dennis McCorkle, Golden Gate Region re Failure of Longitudinal Weld on 30-Inch Steel Pipe | USA_RKOII-293658 - USA_RKOII-293665 |
| 22 | | | 1992.12.00 | Medina Memos re "Maintaining Accurate Gas Drawings" | PGE_DOJ_6256054 - PGE_DOJ_6256058 |
| 23 | | | 1995.05.01 | Bechtel Report: Review of the Transmission Priority Analysis (1994 Revision) for the Gas Pipeline Replacement & Rehabilitation Program | USA_RKOII-010752 - USA_RKOII-010842 |
| 24 | | | 1998.11.09 | Email from Chih-Hung Lee to David Hickman, Alan Phillips cc: Todd Arnett, Drew Kelly, Susan Chwistek, Todd Hogenson re RE: 300 A&B Class Study Code Hydrotest Requirements | PGE_DOJ_6763764 - PGE_DOJ_6763765 |
| 25 | | | 1999.10.04 | Email from Jody Garcia to Alan Eastman re FW: Standardized Records and PLM | PGE_DOJ_6762936 - PGE_DOJ_6762937 |
| 26 | | | 1999.10.05 | Email from Todd Hogenson to Jack Dendinger cc: Frank Dauby, Thomas Crawford, Eric Kirkpatrick re RE: L107 Retirement Kickoff Meeting addendum (FW: 107 AT 60 PSI) | PGE_DOJ_6762928 - PGE_DOJ_6762933 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 27 | | | 1999.10.06 | Email from Sandy Bains to Rene De La Briandais cc: Matthew Wright re Data Issues in current production database | PGE_DOJ_9655163 |
| 28 | | | 2000.03.23 | Presentation by Alan Eastman and Chris Warner re Risk Management of PG&E's California Gas Transmission (CGT) Assets | USA_RKOII-322429 - USA_RKOII-322461 |
| 29 | | | 2000.06.21 | Letter from Chih-Hung Lee to Docket Facility at USDOT re Docket No. RSPA-99-6355 | USA-153936 - USA-153943 |
| 30 | | | 2000.06.28 | Email from Chris Warner to Robert Fassett, Eric Kirkpatrick, Wayne Belvins, Todd Hogenson cc: Edward Stracke, Alan Eastman, Robert Becken, Jack Dendinger re RE: Cumulative Transmission Miles as of 12/31/99 | PGE_DOJ_6763574 - PGE_DOJ_6763577 |
| 31 | | | 2000.09.06 | Email from Todd Hogenson to Todd Arnett, Frank Dauby, Robert Fassett, Bill Harris, George Karkazis, Edward Stracke and others re FW: CGT Transmission Pipeline Summary | PGE_DOJ_6764341 - PGE_DOJ_6764346 |
| 32 | | | | WITHDRAWN | |
| 33 | | | 2001.01.19 | Email from Chris Warner to Mary Muse, Robert Fassett cc: Kenneth DeGraca, Jack Dendinger re RE: Over 20% pipe North Bay | PGE_DOJ_9655587- PGE_DOJ_9655588 |
| 34 | | | | WITHDRAWN | |
| 35 | | | 2001.07.12 | Letter from Alan Eastman to Stacey Gerald c/o Docket Facility at USDOT re Docket No. RSPA-00-7666; Notice 2 Pipeline Safety: Pipeline Integrity Management in High Consequence Areas Pacific Gas and Electric Company Comments | USA-153950 - USA-153967 |
| 36 | | | 2002.00.00 | PG&E Corrosion Survey 2002: Line 132 MP 0.00 to MP 20.00 | USA-157880 - USA-158383 |
| 37 | | | 2002.02.19 | Email from David Aguiar to Chris Warner cc: Todd Arnett, Wayne Blevins re RE: ECDA 300B/100 | PGE_DOJ_0315914- PGE_DOJ_0315917 |
| 38 | | | 2002.03.12 | Letter from Alan Eastman to Docket Facility at USDOT re Docket No. RSPA-00-7666; Notice 3 Pipeline Safety: High Consequence Areas for Gas Transmission Pipelines | USA-153944 - USA-153945 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 39 | | | 2002.04.09 | Email from Alan Eastman to Chris Warner, Daniel Curtis, David Aguiar, Bill Harris, Todd Arnett, Michael West cc: Todd Hogenson, Joe Medina, Joel Fogal, Richard Arita and others re Line 132 ECDA Project - Preliminary Planning | PGE_DOJ_0315020 - PGE_DOJ_0315021 |
| 40 | | | 2002.04.09 | Email from Alan Eastman to Doug Davis cc: Todd Hogenson (date sent unknown) re FW: Line 132 ECDA Project - Preliminary Planning | USA_RKOII-337953 - USA_RKOII-337954 |
| 41 | | | 2002.04.09 | Email from Todd Hogenson to Bill Harris, Todd Arnett cc: Alan Eastman, Doug Davis, Austin Hastings re FW: Line 132 ECDA Project - Preliminary Planning | PGE_DOJ_0315018 - PGE_DOJ_0315019 |
| 42 | | | 2002.04.25 | Folder labeled GIS Maps containing Pipeline Survey Sheets for Line 132 | USA_RKOII-171512 - USA_RKOII-171546 |
| 43 | | | 2002.05.15 | Email from David Baker to Chris Warner cc: Craig Massie, Thomas Robinson, Raymond Thierry re FW: Need 132 A Forms | PGE_DOJ_0311499 - PGE_DOJ_0311501 |
| 44 | | | 2002.05.17 | Email from Todd Hogenson to Todd Arnett, Frank Dauby, Robert Fassett, Austin Hastings, Edward Stracke and others re FW: Pipeline Safety Bill Update | PGE_DOJ_6754652- PGE_DOJ_6754656 |
| 45 | | | 2002.05.31 | Email from David Aguiar to Lawrence Berg cc: Todd Arnett, Alan Eastman re  L-187 Data Request | PGE_DOJ_0315476 |
| 46 | | | 2002.06.10 | Email from David Newkirk to Thomas Crawford cc: Chris Warner and others re RE: CGT PLSS updates | PGE_DOJ_0272746- PGE_DOJ_0272747 |
| 47 | | | 2002.06.14 | Email from Todd Hogenson to Frank Dauby, Robert Fassett, Austin Hastings, and others re FW: DOT Advisory To Pipeline Operators Regarding Maps | PGE_DOJ_2298076 - PGE_DOJ_2298086 |
| 48 | | | 2002.06.28 | Email from Richard Arita to Robert Becken, Alan Eastman and Chris Warner re DOT Advisory Bulletin Meeting with Attached DOT Advisory Mapping.doc | PGE_DOJ_0463627 - PGE_DOJ_0463629 |
| 49 | | | 2002.07.01 | Email from Chris Warner to Richard Arita, Robert Becken, and Alan Eastman cc: Mary Muse, Gene Muse re Missing data in GIS | PGE_DOJ_0464882 |
| 50 | | | 2002.07.02 | Email from Chris Warner to Alan Eastman re RE: MAOP verification with Attached MAOP Documentation.doc | PGE_DOJ_0464879 - PGE_DOJ_0464881 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 51 | | | 2002.08.26 | Email from Brian McCoy to Chris Warner cc: Richard Arita re RE Design Criteria Stamp - MOP Value is Not Listed | PGE_DOJ_0290429 - PGE_DOJ_0290431 |
| 52 | | | 2002.08.30 | Email from Chris Warner to Alan Eastman, Greg Parker, and Daniel Curtis re Trip Report for Phoenix and Houston… | PGE_DOJ_6592097- PGE_DOJ_6592099 |
| 53 | | | 2002.09.03 | Action Plans for IMP | PGE_DOJ_6749099- PGE_DOJ_6750002 |
| 54 | | | | WITHDRAWN | |
| 55 | | | 2002.09.24 | Email from David Prewitt to Chris Warner, Alan Eastman, Gene Muse, Todd Hogenson, Edward Stracke, Daniel Curtis, Robert Fassett and others re RE: GIS enhancements and needed improvements | PGE_DOJ_0054759 - PGE_DOJ_0054761 |
| 56 | | | 2002.09.24 | Email from Joe Fogal to Greg Reimers and Jason Tanihara cc: Gene Muse, Alan Eastman re  A Form copies Transmission mains ECDA project with Attached spreadsheet | PGE_DOJ_0309305 - PGE_DOJ_0309350 |
| 57 | | | 2002.10.24 | Email from Todd Hogenson to Todd Arnett, Thomas Crawford, Frank Dauby, Robert Fassett, Gary Grelli, Bill Harris, Austin Hastings, George Karkazis, Brian McCoy, Luano Nomellini, Candido Sanchez, Edward Stracke and Mike Teare re FW: External Corrosion Direct Assessment (ECDA) 2003 Planning | PGE_DOJ_7234601 - PGE_DOJ_7234604 |
| 58 | | | 2002.11.15 | Email from Alan Eastman to CGT GsmTs Leadership Team cc: CGT GsmTs System Integrity re FW: Pipeline Safety Passes Congress | PGE_DOJ_0265785- PGE_DOJ_0265786 |
| 59 | | | 2002.12.17 | Alan Eastman to CGT GsmTs Leadership Team cc: CGT GsmTs System Integrity re FW: Companies settle criminal charges in Bellingham Explosion | PGE_DOJ_0268162- PGE_DOJ_0268163 |
| 60 | | | 2003.00.00 | PG&E Corrosion Survey 2003: Line 132 MP 29.37 to MP 30.50 | USA-158728 - USA-158802 |
| 61 | | | 2003.00.00 | PG&E Corrosion Survey 2003: Line 132 MP 40.77 to MP 49.92 | USA-158384 - USA-158727 |
| 62 | | | 2003.01.09 | Email from Jack Dendinger to Robert Fassett re RE: Establishing MAOP & MOP for Station Opp. Diagrams | PGE_DOJ_3445638 - PGE_DOJ_3445639 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 63 | | | 2003.01.29 | Email from Alan Eastman to Robert Fassett re RE: Request direction on how to apply wall thickness assumptions sheet for uprates above 100 psig but below 30% SMYS | PGE_DOJ_0443848 - PGE_DOJ_0443850 |
| 64 | | | 2003.02.25 | Email from Alan Eastman to CGT GsmTs System Integrity re FW: P/L Integrity Management Plan Compliance Strategy | PGE_DOJ_0157093 - PGE_DOJ_0157096 |
| 65 | | | 2003.02.26 | Email from Alan Eastman to Frank Dauby and Todd Hogenson cc: Doug Davis re RE: P/L Integrity Management Plan Compliance Strategy | PGE_DOJ_0284626- PGE_DOJ_0284630 |
| 66 | | | 2003.03.03 | Email from Chris Warner to Robert Fassett re RE: Missing data for %SMYS calcs | PGE_DOJ_0503448 - PGE_DOJ_0503450 |
| 67 | | | 2003.03.18 | Email from Robert Fassett to Mary Muse re Re: Missing Data for % SMYS calcs | PGE_DOJ_3180017 - PGE_DOJ_3180019 |
| 68 | | | 2003.03.27 | Email from Richard Arita to Robert Fassett cc: Alan Eastman and Robert Becken re RE: Request direction on how to apply wall thickness assumptions sheet for updates above 100 psig but below 30% SMYS. | PGE_DOJ_0470788- PGE_DOJ_0470791 |
| 69 | | | 2003.04.28 | Email from Alan Eastman to CGT GsmTs System Integrity re FW Summary of Washington, DC OPS Public Hearing on Integrity Management Rulemaking with Attached Public meeting April25 consolidated.ppt | PGE_DOJ_0415914 - PGE_DOJ_0415956 |
| 70 | | | 2003.05.20 | Email from Daniel Curtis to Robert Fassett Re:  Request modification to min wall thickness assumption sheet | PGE_DOJ_3226433 - PGE_DOJ_3226434 |
| 71 | | | 2003.05.20 | Email from Robert Fassett to Robert Fassett, Robert Becken and Bill Harris Re: Request modification to min wall thickness assumption sheet with Attached Assumepipe 8-5-19-03.xls | PGE_DOJ_0441448- PGE_DOJ_0441452 |
| 72 | | | 2003.05.27 | Email from Robert Fassett to Robert Becken cc: Chris Warner, Alan Eastman, Daniel Curtis, Mike West, and Gene Muse re Re:  Request modification to min wall thickness assumption sheet with Attached Assumepipe 8-5-19-03.xls | PGE_DOJ_0429668 - PGE_DOJ_0429672 |
| 73 | | | 2003.05.28 | Email from Richard Arita to Gary Vollbrecht cc: Robert Fassett, Bill Harris, Robert Becken re GS&S A-11 | PGE_DOJ_0936921 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 74 | | | 2003.06.19 | Email from Alan Eastman to Doug Davis cc: Chris Warner, Todd Hogenson, Kirk Johnson and others re Status of IMP Rule and HCA Definition with Attached Final HCA Definition by OPS.doc | PGE_DOJ_0335692 - PGE_DOJ_0335695 |
| 75 | | | 2003.06.19 | Email from Todd Hogenson to Todd Arnett, Frank Dauby, Robert Fassett, and others re FW Something Brewing of Importance | PGE_DOJ_2298973 - PGE_DOJ_2298974 |
| 76 | | | 2003.06.23 | Email from Chris Warner to Gene Muse, Daniel Curtis, and Greg Parker re FW: Definition of HCA placed on the OPS Docket System -- Important with Attached utf-8"245392_web.pdf | PGE_DOJ_0198575 - PGE_DOJ_0198580 |
| 77 | | | 2003.06.23 | Email from Chris Warner to Alan Eastman cc: Daniel Curtis, Greg Parker, and Gene Muse re RE Status of IMP Rule and HCA Definition | PGE_DOJ_7774471 - PGE_DOJ_7774472 |
| 78 | | | 2003.06.24 | Email from Todd Hogenson to Todd Arnett, Frank Dauby, Robert Fassett and others re FW Articles on Criminal sentences in the Bellingham Case and a "Pot of Money" given to a public group for pipeline safety advocacy with Attached PAR0202.pdf | PGE_DOJ_3458359 - PGE_DOJ_3458451 [Redacted] |
| 79 | | | 2003.07.30 | Email from Chris Warner to Robert Fassett cc: Daniel Curtis, Eric Kirkpatrick, Alan Eastman re RE: Action ECDA/Pipeline Safety Act O&M forecasts | PGE_DOJ_0460713 - PGE_DOJ_0460715 |
| 80 | | | 2003.07.31 | Email from Alan Eastman to Robert Fassett, Chris Warner, Daniel Curtis, David Aguiar, Mike West cc: Todd Hogenson, Doug Davis, Eric Kirkpatrick re FW:  Lessons Learned from PGE DA/ILI validation demo | PGE_DOJ_0251111 - PGE_DOJ_0251114 |
| 81 | | | 2003.09.10 | Email from Richard Arita to Dan Kelly cc: Alan Eastman and others re Monitor Valve Issue | PGE_DOJ_0471132 |
| 82 | | | | WITHDRAWN | |
| 83 | | | 2003.09.16 | Email from Nancy Gilmore to Mike Teare and Frank Dauby re FW: Closer look at several pipelines operating over 30% in Cl 3 | PGE_DOJ_6530961 - PGE_DOJ_6530963 |
| 84 | | | 2003.10.15 | Email from Daniel Menegus to Brian Daubin and David Burchfield Re: Strategic Plan Records Issue | PGE_DOJ_8048792 - PGE_DOJ_8048793 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 85 | | | 2003.10.28 | Email from Randy Pfyl to Sara Burke, Colin MacDonald, Robert Fassett and Mike West re RE: "Game Plan" for fast track recon work re 2k4 ECDA work | PGE_DOJ_3447168 - PGE_DOJ_3447169 |
| 86 | | | 2003.11.17 | Email from Alan Eastman to Chris Warner cc: Daniel Curtis, Robert Fassett, Joe Medina, Jack Dendinger, David Prewitt re FW: Follow-up regarding ECDA/RM accomplishments to date | PGE_DOJ_0425187 - PGE_DOJ_0425188 |
| 87 | | | 2003.11.17 | Email from David Aguiar to Sara Burke, Colin Macdonald, Robert Fassett re Data Request | PGE_DOJ_0886347 |
| 88 | | | 2003.11.24 | Email from Robert Fassett to Sara Burke re RE: Work priorities leading up the Dec 2 meeting with Mears | PGE_DOJ_0978108 |
| 89 | | | 2003.11.25 | Email from Rick Brown to CGT GSO TSP Local re FW: MOPs for Pipelines Operating over 30% in High Consequence areas… without previous pressure tests with | PGE_DOJ_6748951 - PGE_DOJ_6748952 |
| 90 | | | 2003.11.26 | Line 132 Pipeline Survey Sheet | PGE_DOJ_11363681 or USA- 149539 |
| 91 | | | 2003.12.00 | American Petroleum Institute: Public Awareness Programs for Pipeline Operators | PGE_DOJ_1150338 - PGE_DOJ_1150407 |
| 92 | | | | WITHDRAWN | |
| 93 | | | | WITHDRAWN | |
| 94 | | | 2003.12.04 | Email from David Aguiar to Chris Warner, Alan Eastman, Thomas Crawford and Bill Harris cc: Jay Brandi, Robert Fassett, Daniel Curtis, and Chih Hung Lee Re: L107 AOSmith Pipe Testing with Attached 5003-6270 PG&E.pdf | PGE_DOJ_0387648 - PGE_DOJ_0387653 |
| 95 | | | 2003.12.04 | Email from Todd Hogenson to Todd Arnett, Frank Dauby, Austin Hastings, Sumeet Singh, Edward Stracke and others cc: Alan Eastman re FW: Be sure you have been recording your highest pressures since Dec 17, 1998 up to MAOP on HCA segments that have a threat of manufacturing and construction defects. | PGE_DOJ_0292966- PGE_DOJ_0292968 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 96 | | | 2003.12.07 | Email from Alan Eastman to Robert Fassett RE: Request review of y2k4 ECDA Job Estimate ($5.4 million) - with attached document titled, Necessity for Proposed Work, External Corrosion Direct Assessment Program (2004) | PGE_DOJ_0425263-PGE_DOJ_0425268 |
| 97 | | | | WITHDRAWN | |
| 98 | | | 2003.12.08 | Email from Alan Eastman to Chris Warner, Daniel Curtis re FW Preview of IMP Final Rule for Gas | PGE_DOJ_6555589 - PGE_DOJ_6555590 |
| 99 | | | 2003.12.09 | Corrosion Survey 2004 MP 20.00 to MP 51.53 | PGE_DOJ_0082508-PGE_DOJ_0083111 |
| 100 | | | 2003.12.09 | Email from Drew Kelly to Gary Sorensen, Bill Harris, Todd Arnett, and others cc: Michael Hodson and Richard Arita re FW: Peninsula Mains Testing with Attached PenLinesMOP.doc | PGE_DOJ_6749136 - PGE_DOJ_6749149 |
| 101 | | | 2003.12.09 | Email from Richard Arita to Drew Kelly cc: Michael Hodson, Gary Sorensen, Bill Harris, Todd Arnett, and others re RE: Peninsula Mains testing | PGE_DOJ_6763711-PGE_DOJ_6763712 |
| 102 | | | 2003.12.10 | Email from Sara Burke to Mike West cc: Robert Fassett re RFP's L147, 109, 132 | PGE_DOJ_0978460 |
| 103 | | | 2003.12.10 | Email from Earl Wood to GSO SJ Clear; Gary Sorensen re PenLines MOP with Attachment | PGE_DOJ_7860554-PGE_DOJ_7860556 |
| 104 | | | 2003.12.10 | Email from Earl Wood to Dennis McCorkle, Gary Sorensen and others re AUTHORIZED: PENLINESMOP with Attachment | PGE_DOJ_3226037 - PGE_DOJ_3226050 |
| 105 | | | 2003.12.10 | Email from Drew Kelly to Lance Morgan cc: Yang Xiao re FW: MAOP of Line 132 | PGE_DOJ_6763928 |
| 106 | | | 2003.12.10 | Email from Drew Kelly to Gale Siu, Borin Andino re FW: MAOP of Line 132 | PGE_DOJ_6763940 |
| 107 | | | 2003.12.11 | Email from Mike West to Robert Fassett and David Aguiar re RE: Completion of Preassessment Reports | PGE_DOJ_0926143 |
| 108 | | | 2003.12.12 | Email from Nancy Gilmore to Mike Teare and Frank Dauby re FW: Closer look at several pipelines operating over 30% in Cl 3 | PGE_DOJ_6530961 - PGE_DOJ_6530963 |
| 109 | | | 2003.12.15 | Email from Michael Avella to Rick Brown cc: Alan Eastman, Chris Warner, Michael O'Donnell and others re RE: Pipelines < 30% SMYS | PGE_DOJ_0308379 - PGE_DOJ_0308380 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 110 | | | | WITHDRAWN | |
| 111 | | | 2003.12.16 | Email from Alan Eastman to Eric Kirkpatrick, Chris Warner, Todd Hogenson, Michael O'Donnell, Rick Brown, Gary Chrisco, Daniel Curtis, Richard Arita re FW Verifying pressure on covered pipeline segment | PGE_DOJ_0266579 - PGE_DOJ_0266580 |
| 112 | | | 2003.12.17 | Email from Chris Warner to Austin Hastings and Richard Arita Re:  Decision to not raise pressure in L-186…Change MOP of line to 230 psig | PGE_DOJ_6697778- PGE_DOJ_6697779 |
| 113 | | | 2003.12.17 | Email from Chris Warner to Todd Hogenson, Frank Dauby cc: Alan Eastman, Robert Fassett re RE: Request review of y2k4 ECDA job Estimate ($5.4 million) | PGE_DOJ_0460658- PGE_DOJ_0460659 |
| 114 | | | 2003.12.18 | Email from David Aguiar to Mike West cc: Robert Fassett, Sara Burke, Colin MacDonald re Half Moon Bay DFM | PGE_DOJ_0974050 |
| 115 | | | 2003.12.18 | Email from Chris Warner to Austin Hastings, Richard Arita and others re RE: Decision to not raise pressure in L-186… Change MOP of line to 230 psig. | PGE_DOJ_0465732- PGE_DOJ_0465735 |
| 116 | | | 2003.12.24 | Email from Mike Teare to Chris Warner, Todd Hogenson, Alan Eastman, and others re RE: L142S MP 5.32 to MP 6.35 | PGE_DOJ_0287672- PGE_DOJ_0287673 |
| 117 | | | 2004.00.00 | 2004 ASME B31.8S standard | DEMONSTRATIVE |
| 118 | | | 2004.00.00 | PG&E Corrosion Survey 2004 N-Seg 132 Route 147 MP 0.00 to 3.47 | USA-158803 - USA-159025 |
| 119 | | | 2004.00.00 | PG&E Corrosion Survey 2004 N-Seg 132 MP 0.00 to 1.45 | USA-159026 - USA-159165 |
| 120 | | | 2004.00.00 | PG&E Corrosion Survey 2004 N-Seg 132 MP 20.00 to 51.53 | USA-159166 - USA-159769 |
| 121 | | | 2004.00.00 | PG&E Corrosion Survey 2004 N-Seg 132 Line 8805-03 MP 0.00 to 0.55 | USA-159770 - USA-159901 |
| 122 | | | 2004.01.06 | Email from Michael Avella to Rick Brown re RE: Pipelines with MOP Issues with Attached Pipelines 30% SMYS.msg | PGE_DOJ_4137209- PGE_DOJ_4137210 |
| 123 | | | 2004.01.07 | Email from Robert Pace to Rick Brown re FW: Decision to not raise pressure in L-186… Change MOP of line to 230 psig | PGE_DOJ_4137070 - PGE_DOJ_4137073 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 124 | | | 2004.01.08 | Email from Rick Brown to Alan Eastman, Chris Warner cc: Michael O'Donnell and others re Pipelines with MOP Issues with Attached Decision to not raise pressure in L-186 ... Change MOP of line ... (5.49 KB).msg; Pipelines with MOP Issues (2.07 KB).msg; | PGE_DOJ_4137058-PGE_DOJ_4137076 |
| 125 | | | 2004.02.10 | Email from Sara Burke to Daniel Tariku cc: Robert Fassett and others re RE: Mapping Request with Attached Work Request Form - pipespecs.doc | PGE_DOJ_1083178-PGE_DOJ_1083180 |
| 126 | | | 2004.03.02 | PSRS - Project Status Reporting System on installation of 24" line on L-132 in Palo Alto | USA-157770 - USA-157816 |
| 127 | | | 2004.03.08 | Email from Alan Eastman to Chris Warner cc: Rick Brown and Richard Arita re RE: L142S MP 5.32 to MP 6.35 | PGE_DOJ_0473064-PGE_DOJ_0473067 |
| 128 | | | 2004.03.22 | Email from Daniel Curtis to Robert Fassett re Source of 117 miles with Attached 2003hcaprojreview-rev02.xls | PGE_DOJ_3282219 - PGE_DOJ_3285498 |
| 129 | | | 2004.04.19 | Email from Robert Fassett to David Aguiar, Mike West cc: Alan Eastman re RE: L109 seg 138.2 | PGE_DOJ_0357136 |
| 130 | | | 2004.05.11 | Threat Identification Risk Assessment powerpoint presentation by Jeff Gilliam on Gas Integrity Management Rule 49 CFR 192.917 | USDOJ-325866 - USDOJ-325908 |
| 131 | | | 2004.06.22 | Email from Robert Fassett to Andy Jensen Re: Missing GPS Data | PGE_DOJ_0900258 |
| 132 | | | 2004.07.27 | Email from Chris Warner to Mary Muse Re: Request modification to min. wall thickness assumption sheet | PGE_DOJ_0049769 - PGE_DOJ_0049772 |
| 133 | | | 2004.07.30 | Email from Chris Warner to Todd Hogenson and Robert Fassett cc: Alan Eastman and Daniel Curtis re RE: Uprate with hydrotest count for IMP | PGE_DOJ_0461062 - PGE_DOJ_0461064 |
| 134 | | | 2004.08.05 | Email from Frank Dauby to Chris Warner cc: Sumeet Singh and Daniel Curtis re FW: L-142S MOP Resolution | PGE_DOJ_6530998 |
| 135 | | | 2004.08.06 | Email from Mike Teare to Dominic Othar, Leon Hughes cc: Frank Dauby, Chris Warner, Sumeet Singh, John Hulstrom re Re: L-142S MOP Resolution | PGE_DOJ_6531319 |
| 136 | | | 2004.08.17 | Email from Sumeet Singh to Frank Dauby cc: Chris Warner and others re RE:L-142S MOP Resolution | PGE_DOJ_6531007 - PGE_DOJ_6531008 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 137 | | | 2004.08.17 | Email from Linda Williams-lee to Brian Daubin Re:  Lost Drawings | PGE_DOJ_7939511 - PGE_DOJ_7939513 |
| 138 | | | 2004.08.19 | Email from Alan Eastman to Chris Warner re Summary of OPS Audit with Attached Summary of OPS Integrity Management Audit.doc | PGE_DOJ_0428431 - PGE_DOJ_0428435 |
| 139 | | | 2004.08.26 | Email from Richard Jennings to Thomas Crawford cc: Alan Eastman, Todd Hogenson, Rick Brown and others re RE: MAOP change request, L114 with Attached spreadsheet | PGE_DOJ_1669717- PGE_DOJ_1669719 |
| 140 | | | 2004.09.09 | Email from Alan Eastman to Chris Warner cc: Daniel Curtis, Todd Hogenson and Frank Dauby re On the issue of Manufacturing Threat | PGE_DOJ_0264467 |
| 141 | | | 2004.09.09 | Email from Thomas Crawford to Michael O'Donnell, Richard Arita, Rick Brown, Frank Maxwell, and others cc: Todd Hogenson, Alan Eastman and others re RE: L114 MAOP Change | PGE_DOJ_5289291- PGE_DOJ_5289292 |
| 142 | | | 2004.09.16 | Email from Chris Warner to Richard Arita re RE: Updating GIS with historical pressure tests | PGE_DOJ_0474311 - PGE_DOJ_0474312 |
| 143 | | | 2004.09.16 | Email from Chris Warner to Colin MacDonald, Sara Burke, Mike West, David Aguiar, Robert Fassett, Gene Muse, Mary Muse, Alan Eastman, Daniel Curtis, Frank Dauby, Sumeet Singh, Richard Arita, and others re Updating GIS with historical pressure tests | PGE_DOJ_0347123 |
| 144 | | | 2004.10.01 | INGAA Report - Integrity Characteristics of Vintage Pipelines | USA-004820 - USA-004921 |
| 145 | | | 2004.12.02 | Letter from Jeffrey Butler to Information Resources Manager at USDOT re 49 CFR Parts 192 and 195 Docket No RSPA-04-16855 | USA-153968 - USA-153969 |
| 146 | | | 2004.12.09 | Risk Management Procedure RMP-06 | PGE_DOJ_0077959- PGE_DOJ_0078050 |
| 147 | | | 2004.12.13 | Integrity Management Program Baseline Assessment Plan Rev 0 | PGE_DOJ_0077877 - PGE_DOJ_0077953 |
| 148 | | | 2005.00.00 | PG&E Corrosion Survey 2005 N-Seg Line 0805-01 MP 2.26 to 2.39 | USA-159902 - USA-160182 |
| 149 | | | 2005.00.00 | Gas Program Profiles for Fall 2005, including Gas Transmission Expense programs | PGE_DOJ_6758668- PGE_DOJ_6758726 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 150 | | | 2005.01.06 | Email from Austin Hastings to Todd Hogenson, Todd Arnett, Frank Dauby, Edward Stracke, and others re RE: GSM&TS Financial Summary Order Reports | PGE_DOJ_1750882-PGE_DOJ_1750883 |
| 151 | | | 2005.01.29 | Email from Robert Fassett to Chris Warner cc: Mike West and others re RE: Draft - Job Story for 2005 ECDA job estimate with Attached 2005 ECDA jobstory - draft rev 3 with Chris comments 1-29-05rfp.doc; Project Authorization and Job Estimate Summary.doc | PGE_DOJ_0341363 - PGE_DOJ_0341367 |
| 152 | | | 2005.02.24 | Email from Michael Avella to Robert Fassett Re:  Pipeline Operating Parameters List - ILI BIAP with Attached Napa DFM & L21E Summary.xls; Pipeline Operating Parameters List MJA3.xls; Pipeline Operating Parameters List.xls | PGE_DOJ_0461603-PGE_DOJ_0461607 |
| 153 | | | 2005.02.25 | Email from Robert Fassett to Chris Warner Re: 021E-ECDA Implications | PGE_DOJ_0441537-PGE_DOJ_0441539 |
| 154 | | | 2005.03.01 | Email from Robert Fassett to Chris Warner re RE: 21E - ECDA Implications | PGE_DOJ_0530258 - PGE_DOJ_0530260 |
| 155 | | | 2005.03.02 | Email from Robert Fassett to Chris Warner and Frank Dauby re: 021E-ECDA Implications | PGE_DOJ_0341751 |
| 156 | | | 2005.03.11 | Email from Chris Warner to CGT GsmTs System Integrity RE: 2004 PIP Results and 2005 PIP Goals - with Attached Powerpoint slides | PGE_DOJ_0358167-PGE_DOJ_0358186 |
| 157 | | | 2005.04.19 | Email from Terry Boss to Chris Warner cc: Daniel Curtis re RE: Info for PLS Members | PGE_DOJ_0387222 - PGE_DOJ_0387225 |
| 158 | | | 2005.04.21 | Email from Chris Warner to Daniel Curtis re Notes from OPS Audit | PGE_DOJ_6749995-PGE_DOJ_6749998 |
| 159 | | | 2005.04.27 | Pipe Wall Thickness Study Synopsis | PGE_DOJ_0387447 - PGE_DOJ_0387449 |
| 160 | | | 2005.04.27 | Email Robert Becken to Chris Warner cc: Daniel Curtis re Re:  Min WT per year per OD | USA-157817 - USA-157860 |
| 161 | | | 2005.05.06 | Email from Daniel Curtis to Bill Harris cc: Chris Warner re FW: WT Study Electronic Files with Attachments | PGE_DOJ_0387446 - PGE_DOJ_0387456 |
| 162 | | | 2005.05.06 | Email from Chris Warner to Daniel Curtis re FW: Pipelines with MOP Issues | PGE_DOJ_0281179-PGE_DOJ_0281180 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 163 | | | 2005.06.27 | Email from Jerrod to Kevin cc: Teresa Duddy and Frank Dauby re RE: Pressure Reduction details & a chain of emails | PGE_DOJ_6531752 - PGE_DOJ_6531755 |
| 164 | | | 2005.07.01 | PHMSA Gas Integrity Management Inspection Manual Inspection Protocols with Results Form | USDOJ-302632 – USDOJ-302769 |
| 165 | | | 2005.07.21 | Email from Dennis Marenberg to Sara Burke Re:TL & DFM Leaks with Attached spreadsheet | PGE_DOJ_0952391- PGE_DOJ_0952475 |
| 166 | | | 2005.08.18 | Email from Chris Warner to Rick Brown cc: Daniel Curtis re Maximum pressure in 5 years prior to 12/17/2004 with Attached MOP Sections w Press Data Finala.xls | PGE_DOJ_6561016 - PGE_DOJ_6561036 |
| 167 | | | 2005.08.27 | Email from Daniel Curtis to Richard Arita and Chris Warner RE: Compliance Risk Management Plan - with attached Compliance Risk Management Plan for the GT IM Program | PGE_DOJ_0335629- PGE_DOJ_0335635 |
| 168 | | | 2005.09.06 | Email from Robert Fassett to Mike West, David Aguiar, Colin Macdonald, Gary Chiu, Sara Burke re FW: IMP Survey Summary with Attached IMP_SUMMARY.doc | PGE_DOJ_3172577- PGE_DOJ_3172638 |
| 169 | | | 2005.09.14 | Email from Alfredo Visitacion to Rick Brown cc: CGT GSO TSP Engineers re RE: Highest Historical Pressures | PGE_DOJ_6748455 - PGE_DOJ_6748456 |
| 170 | | | 2005.09.14 | Email from Rick Brown to Chris Warner Re:  Maximum Pressure in 5 years prior to 12/17/204 | PGE_DOJ_6575328 |
| 171 | | | 2005.09.29 | Email from Robert Fassett to Daniel Curtis and William Manegold Re:  Line 132 Station 42 + 49 WMFT Inspection  with Attached L132 Station 42 + 49 WFMT Exam.doc | PGE_DOJ_6721688 - PGE_DOJ_6721693 |
| 172 | | | 2005.09.29 | Email from Chris Warner to Robert Howard, Dan Thomas cc: Todd Hogenson, Daniel Curtis, Frank Dauby, Robert Fassett, Greg Parker re Pre-Audit Results with Attached DOT Mock Audit.doc | PGE_DOJ_0394396- PGE_DOJ_0394404 |
| 173 | | | 2005.10.14 | Risk Management Procedure RMP-06 | PGE_DOJ_0738211 - PGE_DOJ_0738311 |
| 174 | | | 2005.10.17 | Binder labeled CPUC/OPS Integrity Management Audit 10/17/15 - 10/21/05 Week 1 | PGE_DOJ_6751294- PGE_DOJ_6751741 |
| 175 | | | 2005.10.24 | Email from Chris Warner to William Manegold re RE: Baseline DFM 1518-01 | PGE_DOJ_0392156 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 176 | | | 2005.10.31 | Email from William Manegold to Chris Warner cc: Daniel Curtis re Seam Failure Data with attachment | PGE_DOJ_0155128 - PGE_DOJ_0155129 |
| 177 | | | 2005.11.01 | Email from William Manegold to Rex Speer cc: Jack Taylor re RE: leak Report on L-50A | PGE_DOJ_1989176 - PGE_DOJ_1989177 |
| 178 | | | 2005.11.02 | Meeting Notes CPUC/OPS Audit | PGE_DOJ_0365556- PGE_DOJ_0365584 |
| 179 | | | 2005.11.02 | Email from William Manegold to Todd Arnett re RE: CPUC report out notes and PG&E action plan | PGE_DOJ_1733557 - PGE_DOJ_1733558 |
| 180 | | | 2005.11.07 | Email from Mike West to William Manegold cc: Chris Warner, David Aguiar, Robert Fassett and Daniel Curtis re FW: CPUC Audit Notes with Attached Meeting Notes - CPUC/OPS audit 11/2/05 to 11/4/05 | PGE_DOJ_0163381 - PGE_DOJ_0163408 |
| 181 | | | 2005.11.08 | Email from Chris Warner to William Manegold cc: Daniel Curtis re Issues to highlight in INGAA response with Attached cpucaudit010105 notescmw.doc; cpucauditnotesocr2005cmw.doc | PGE_DOJ_0361673- PGE_DOJ_0361712 |
| 182 | | | 2005.11.10 | Email from Robert Fassett to Chris Warner, Frank Dauby, Daniel Curtis cc: William Manegold re RE: Summary of the first two weeks of audits.. With Attached Summary of OPS Integrity Management Audit | PGE_DOJ_0155130 - PGE_DOJ_0155137 |
| 183 | | | 2005.12.13 | Email from Chris Warner to Robert Fassett, William Manegold and Daniel Curtis Re:  IMA GCUST6984_0.00 - Question | PGE_DOJ_0260477 - PGE_DOJ_0260478 |
| 184 | | | 2005.12.19 | Binder labeled CPUC/OPS Integrity Management Audit 12/19/05 - 12/22/05 Week 3 | PGE_DOJ_6751742 - PGE_DOJ_6751782 |
| 185 | | | 2005.12.20 | Integrity Management Program Baseline Assessment Plan (BAP) Rev 1 | PGE_DOJ_0132783 - PGE_DOJ_0132851 |
| 186 | | | 2005.12.22 | 12/22/2005 Exit Meeting IMP Inspection | USA-003457 - USA-003462 |
| 187 | | | 2006.00.00 | PG&E ECDA Survey 2006/2007 N-Seg 132 1 of 2 | USA-160183 - USA-160690 |
| 188 | | | 2006.00.00 | PG&E ECDA Survey 2006/2007 N-Seg 132 2 of 2 | USA-160691 - USA-161306 |
| 189 | | | 2006.01.01 | Folder labeled Compliance Documentation re ECDA Preassessment Attachment L-132 | PGE_DOJ_1150408 - PGE_DOJ_1150474 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 190 | | | 2006.01.03 | Email from CR Wiget Kettleman 200 to Daniel Curtis, Chris Warner, Robert Fassett, Richard Arita, Frank Dauby re CPUC Audit Action Item Review with Attached CPUC IMPaudit - Week 3 Exit 12-22-05.doc and others | PGE_DOJ_0365544 - PGE_DOJ_0365604 |
| 191 | | | 2006.01.25 | Email from William Manegold to Chris Warner cc: Daniel Curtis re RE: Asset Management CBM Effort | PGE_DOJ_0158997 - PGE_DOJ_0159000 |
| 192 | | | 2006.02.17 | Email from Robert Howard to Corene Bennett, et.al. Re: CGT's 2005 PIP - with attached 2005 PIP (Performance Incentive Plan) Summary Report for the Gas Transmission business unit | PGE_DOJ_3333301- PGE_DOJ_3333302- |
| 193 | | | 2006.03.13 | Document titled "Performance Incentive Plan (PIP) Payment Talking Points March 2006" | PGE_DOJ_0362936- PGE_DOJ_0362937 |
| 194 | | | 2006.03.13 | Document titled "2005 PIP Award Calculation Example" | PGE_DOJ_0362938 |
| 195 | | | 2006.03.14 | Email from Chris Warner to CGT GsmTs System Integrity and Christine Treffkorn re FW: 2005 PIP UO-CGT.doc with Attached 2005 PIP_Award bu.ppt; 2005 PIP-talking-points.doc | PGE_DOJ_0362933- PGE_DOJ_0362938 |
| 196 | | | 2006.03.31 | Email from Chris Warner to Daniel Curtis re RE Line 21E Santa Rosa compressor | PGE_DOJ_0264179 - PGE_DOJ_0264181 |
| 197 | | | 2006.04.05 | Document titled Necessity For Proposed Work External Corrosion Direct Assessment Program (2006-2007) | PGE_DOJ-8757933- PGE_DOJ-8757935 |
| 198 | | | 2006.05.04 | Email from William Manegold to Daniel Tariku re RE: Map Room Springs Cleaning | PGE_DOJ_6763277 |
| 199 | | | 2006.06.01 | PowerPoint Slide presentation titled "Asset Management Overview June 1, 2006" | PGE_DOJ_0045106- PGE_DOJ_0045116 |
| 200 | | | 2006.06.07 | Integrity Management Plan (IMP) 050A_0.00 Rev 2 | PGE_DOJ_0645176 - PGE_DOJ_0645380 |
| 201 | | | 2006.06.07 | Integrity Management Plan (IMP) 107_0.00 | PGE_DOJ_0648151 - PGE_DOJ_0648250 |
| 202 | | | 2006.06.07 | Integrity Management Plan (IMP) 107_29.65 | PGE_DOJ_0648251 - PGE_DOJ_0648425 |
| 203 | | | 2006.06.07 | Integrity Management Plan (IMP) 0107-01_0.00 | PGE_DOJ_0648426 - PGE_DOJ_0648450 |
| 204 | | | 2006.06.07 | Integrity Management Plan (IMP) 108_0.00 | PGE_DOJ_0648451 - PGE_DOJ_0648484 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 205 | | | 2006.06.07 | Integrity Management Plan (IMP) 108_12.69 | PGE_DOJ_0648485 - PGE_DOJ_0648608 |
| 206 | | | 2006.06.07 | Integrity Management Plan (IMP) 108_42.33 | PGE_DOJ_0648609 - PGE_DOJ_0648660 |
| 207 | | | 2006.06.07 | Integrity Management Plan (IMP) 108_61.67 | PGE_DOJ_0648661 - PGE_DOJ_0648778 |
| 208 | | | 2006.06.07 | Integrity Management Plan (IMP) 109_0.00 (Volume 1) | PGE_DOJ_0649010 - PGE_DOJ_0649455 |
| 209 | | | 2006.06.07 | Integrity Management Plan (IMP) 109_0.00 (Volume 2) | PGE_DOJ_0648779 - PGE_DOJ_0649009 |
| 210 | | | 2006.06.07 | Integrity Management Plan (IMP) 109_45.16 | PGE_DOJ_0649456 - PGE_DOJ_0649783 |
| 211 | | | 2006.06.07 | Integrity Management Plan (IMP) 111A_0.00 | PGE_DOJ_0649784 - PGE_DOJ_0649823 |
| 212 | | | 2006.06.07 | Integrity Management Plan (IMP) 111A-1_0.00 | PGE_DOJ_0649824 - PGE_DOJ_0649851 |
| 213 | | | 2006.06.07 | Integrity Management Plan (IMP) 114_0.00 | PGE_DOJ_0649852 - PGE_DOJ_0650008 |
| 214 | | | 2006.06.07 | Integrity Management Plan (IMP) 114_28.96 | PGE_DOJ_0650009 - PGE_DOJ_0650072 |
| 215 | | | 2006.06.07 | Integrity Management Plan (IMP) 114-1_0.00 | PGE_DOJ_0650073 - PGE_DOJ_0650118 |
| 216 | | | 2006.06.07 | Integrity Management Plan (IMP) 115-1_0.00 | PGE_DOJ_0650119 - PGE_DOJ_0650149 |
| 217 | | | 2006.06.07 | Integrity Management Plan (IMP) 118A_0.00 | PGE_DOJ_0650424 - PGE_DOJ_0650773 |
| 218 | | | 2006.06.07 | Integrity Management Plan (IMP) 132_0.00 (Volume 1) | PGE_DOJ_0652128 - PGE_DOJ_0652613 |
| 219 | | | 2006.06.07 | Integrity Management Plan (IMP) 132_0.00 (Volume 2) | PGE_DOJ_0652614 - PGE_DOJ_0652864 |
| 220 | | | 2006.06.07 | Integrity Management Plan (IMP) 132_49.71 | PGE_DOJ_0652865 - PGE_DOJ_0652937 |
| 221 | | | 2006.06.07 | Integrity Management Plan (IMP) 142S_0.00 | PGE_DOJ_0653533 - PGE_DOJ_0653659 |
| 222 | | | 2006.06.07 | Integrity Management Plan  (IMP) 147_0.00 | PGE_DOJ_0653660 - PGE_DOJ_0653747 |
| 223 | | | 2006.06.07 | Integrity Management Plan (IMP) 148_0.00 | PGE_DOJ_0653748 - PGE_DOJ_0653793 |
| 224 | | | 2006.06.07 | Integrity Management Plan  (IMP) 153_0.00 | PGE_DOJ_0653828 - PGE_DOJ_0654056 |
| 225 | | | 2006.06.07 | Integrity Management Plan IMP) 153_17.6 | PGE_DOJ_0654057 - PGE_DOJ_0654451 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 226 | | | 2006.06.07 | Integrity Management Plan  (IMP) 177B_0.00 | PGE_DOJ_0655234 - PGE_DOJ_0655261 |
| 227 | | | 2006.06.07 | Integrity Management Plan (IMP) 191-1_.000 | PGE_DOJ_0655799 - PGE_DOJ_0655961 |
| 228 | | | 2006.06.07 | Integrity Management Plan (IMP) 191-1_33.83 | PGE_DOJ_0655962 - PGE_DOJ_0656004 |
| 229 | | | 2006.06.07 | Integrity Management Plan (IMP) 197A_.000 | PGE_DOJ_0656077 - PGE_DOJ_0656100 |
| 230 | | | 2006.06.07 | Integrity Management Plan (IMP) 1519-01_.000 | PGE_DOJ_0664905 - PGE_DOJ_0664980 |
| 231 | | | 2006.06.07 | Integrity Management Plan (IMP) 1816-01_.000 | PGE_DOJ_0666242 - PGE_DOJ_0666317 |
| 231A | | | 2006.06.07 | Integrity Management Plan (IMP) 1816-01_.344 | PGE_DOJ_0666318 - PGE_DOJ_0666462 |
| 232 | | | 2006.06.19 | Email from Sara Burke to jwalton@jswpieservices.com cc: Robert Fassett, Mike West, David Aguiar, Jerry Kroll re RE Urgent need to investigate potential gas leaks on transmission in a HCA with Attached Map L153 Leak EB Alameda Ave 51+26.jpg | PGE_DOJ_3085585 - PGE_DOJ_3085593 |
| 233 | | | 2006.06.28 | Email from Daniel Curtis to William Manegold re FW: Need for update for GT&D IM Compliance Goal | PGE_DOJ_1989252- PGE_DOJ_1989255 |
| 234 | | | 2006.08.06 | Email from Richard Arita to Robert Fassett cc: Mike West, Sara Burke, Jerry Kroll, Chris Warner, and Daniel Curtis re RE: L153 Dig Update - as of Friday 8/4 | PGE_DOJ_0429845 - PGE_DOJ_0429846 |
| 235 | | | 2006.09.08 | Affidavit of Robert C. Becken | PGE_DOJ_2236275- PGE_DOJ_2236276 |
| 236 | | | 2006.10.16 | Email from William Manegold to Dan Curtis (djcurtis@att.net) re RE: CD and RMP-06 | PGE_DOJ_1289325 - PGE_DOJ_1289326 |
| 237 | | | 2006.11.01 | Email from William Manegold to David Aguiar re Labeling for metallurgical Reports | PGE_DOJ_0847244 |
| 238 | | | 2006.12.04 | Email from William Manegold to Daniel Curtis re RE: RMP-06 Section 4.2 | PGE_DOJ_2020297- PGE_DOJ_2020298 |
| 239 | | | 2006.12.04 | Email from Daniel Curtis to William Manegold re RMP-06 Section 5.3, 5.6, & 5.10 | PGE_DOJ_0727702 |
| 240 | | | 2006.12.04 | Email from Daniel Curtis to William Manegold re FW: RMP-06 Section 7.2 | PGE_DOJ_1733236- PGE_DOJ_1733237 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 241 | | | 2006.12.07 | Email from Chris Warner to Robert Fassett, William Manegold, and Boris Andino cc: Frank Maxwell re Urgent Reply Needed by Noon today - IMP overall costs, impacts with Attached spreadsheets | PGE_DOJ_0354579- PGE_DOJ_0354621 |
| 242 | | | 2006.12.08 | Email from Patrick Rouanzoin to Richard Arita and Brad Spainhower cc: Keith Slibsager and others re CWD/Design Criteria | PGE_DOJ_0284954 - PGE_DOJ_0284958 |
| 243 | | | 2006.12.15 | Email from Robert Fassett to Glen Carter and Todd Hogenson Re: GT Final 2007 Expense Budgets - with attached related emails | PGE_DOJ_0458285- PGE_DOJ_0458295 |
| 244 | | | 2006.12.22 | Email from Richard Arita to Keith Slibsager, Gary Sorensen, Daniel Menegus, Chris Warner, and others re CWD/Design Criteria | PGE_DOJ_0284876 - PGE_DOJ_0284878 |
| 245 | | | 2007.01.04 | Email from Chris Warner to William Manegold re FW: MOP Pipeline Pressure Data and Methodology Documentation with Attached Methodology to Document Historical Pipeline Operating Pressure.doc; MOP Sections w Press Data GT 30%.xls; MOP Sections w Press Data LT 30%v3.xls; Pipelines with MOP Issues.msg | PGE_DOJ_0356289 - PGE_DOJ_0356318 |
| 246 | | | 2007.01.04 | Email from Chris Warner to William Manegold re FW: MOP Historical Pressures with Attached MOP Section w Press Data Final 101205.xls | PGE_DOJ_6616894 - PGE_DOJ_6616933 |
| 247 | | | 2007.01.16 | Email from Daniel Menegus to Frank Maxwell RE: FW: Completion of form on 2007 budget issues with Attached spreadsheet | PGE_DOJ_1523664 - PGE_DOJ_1523666 |
| 248 | | | 2007.01.24 | Email from Frank Dauby to William Manegold re RE: Attendees | PGE_DOJ_2154128 - PGE_DOJ_2154129 |
| 249 | | | 2007.01.24 | Email from William Manegold to Frank Dauby cc: Chris Warner re RE Attendees | PGE_DOJ_0263022 - PGE_DOJ_0263024 |
| 250 | | | 2007.01.24 | Email from William Manegold to GT&D GE Pipeline Engineering cc: Chris Warner, Boris Andino and Richard Arita re RE Attendees | PGE_DOJ_0263157 - PGE_DOJ_0263158 |
| 251 | | | | WITHDRAWN | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 252 | | | 2007.02.08 | Email from David Aguiar to Paul Tibbals, Mark Riboldt cc: Robert Fassett, Mike West, Robert DeHaas re  Re:  N-seg 150 Station 15+00 | PGE_DOJ_4531592 - PGE_DOJ_4531593 |
| 253 | | | 2007.02.15 | Integrity Management Baseline Assessment Plan (BAP) Rev 2 | PGE_DOJ_0132852 - PGE_DOJ_0132938 |
| 254 | | | 2007.02.27 | Email from Robert Fassett to Ed Wong and William Manegold cc: Chris Warner, Sara Burke, Herman Lee Haynes, Mike West, Glen Carter, David Aguiar and others Re: L-167 IC Threat | PGE_DOJ_0160745- PGE_DOJ_0160750 |
| 255 | | | 2007.03.06 | Email from William Manegold to Geri Henry, Tim Scheele and Gary Vollbrecht Re: L107 pipe specs | PGE_DOJ_0271589 |
| 256 | | | 2007.03.30 | Email from Robert Howard to EO GT&D All Employees Re: Gas Transmission Integrity Management Program | PGE_DOJ_2786346- PGE_DOJ_2786347 |
| 257 | | | 2007.04.02 | Email from William Manegold to Jerrod Meier cc: Chris Warner re RE: Follow up from last weeks LT Meeting | PGE_DOJ_0261664 - PGE_DOJ_0261665 |
| 258 | | | 2007.04.06 | Email from William Manegold to Todd Arnett and Tim Scheele Re: SMYS Line 107 | PGE_DOJ_6574627 |
| 259 | | | 2007.04.08 | Email from Robert Howard to Chris Warner, William Manegold cc: Robert Fassett, Glen Carter, and others re RE: Gas Transmission Integrity Management Program | PGE_DOJ_0371312 - PGE_DOJ_0371315 |
| 260 | | | 2007.04.26 | Email from William Manegold to Tim Scheele, Richard Arita cc: Chris Warner Re:  Line 107-24" | PGE_DOJ_0355025 |
| 261 | | | 2007.04.30 | Email from William Manegold to Chris Warner re RE: Line 107-24" | PGE_DOJ_0355096 |
| 262 | | | 2007.05.04 | Email from Chris Warner to Andrew Lu cc: William Manegold re Suggestions for IMP roundtable discussions … | PGE_DOJ_0270041 |
| 263 | | | 2007.05.14 | Email from William Manegold to Tim Scheele cc: Richard Arita and Raymond Bautista re RE:  Line 107-24" | PGE_DOJ_0261611 - PGE_DOJ_0261612 |
| 264 | | | | WITHDRAWN | |
| 265 | | | 2007.07.10 | Email from Yoon Cho to Stephen Cairns and others cc: Matthew Putnam, Kent Harvey re 2007 Cycle 2 - 8% reduction with Attached CRO Cycle 2 Prioritization Amounts.xls; CRO Prioritization Template.xls | PGE_DOJ_9716738- PGE_DOJ_9716743 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 266 | | | 2007.07.10 | Email from Kent Harvey to Yoon Chu re Re: 2007 Cycle 2 - 8% reduction | PGE_DOJ_9717853 - PGE_DOJ_9717855 |
| 267 | | | 2007.07.26 | Email from Frank Dauby to William Manegold re FW: Tool Selection Process ILI vs. DA | PGE_DOJ_2153935 |
| 268 | | | 2007.07.30 | Email from Robert Fassett to Todd Hogenson, GT&D GE Pipeline Engineering, GT&D GE Leadership Team, Chris Warner, GT&D GE Corrosion Engineering re RE ED - Justice Fines El Paso for Fatal Pipeline Accident | PGE_DOJ_0527791 - PGE_DOJ_0527792 |
| 269 | | | 2007.08.15 | Email from Chris Wheling to David Aguiar, Frank Dauby, Chris Warner, and William Manegold cc: Robert Fassett, Thach Ha, Chih-Hung Lee, Mike West, Todd Hogenson, Keith Slibsager and others re RE: L215 Assessment Plan | PGE_DOJ_0160762- PGE_DOJ_0160765 |
| 270 | | | | WITHDRAWN | |
| 271 | | | 2007.10.22 | Email from William Manegold to Brian Leary cc: Richard Arita, Daniel Menegun, and Chris Warner re Form F4125 | PGE_DOJ_0263079 |
| 272 | | | 2007.10.29 | Email message from Peter Darbee and Bill Morrow to PGE CEO Utility Officers; PGE Officers-Corporation; PGE Directors-Corporation; and PGE Directors-Utility Re: Planning for the Future (Three Year Operating Plan) - with attached Word document titled "Three-Year Operating Plan Key Messages" | PGE_DOJ_3470834- PGE_DOJ_3470836 |
| 273 | | | 2007.11.01 | Email from Dinyar Mistry to Kent Harvey re FW: 2008 Analysis | PGE_DOJ_7809967- PGE_DOJ_7809969 |
| 274 | | | 2007.11.03 | Email from William Manegold to Chris Warner, Thomas Robinson, Frank Dauby, Robert Fassett, and Todd Hogenson re IM Meeting Monday 11/5 | PGE_DOJ_0264167 - PGE_DOJ_0264168 |
| 275 | | | 2007.11.03 | Email from William Manegold to Robert Fassett; Todd Hogenson; Frank Dauby; Chris Warner; and Alex Robinson Re: Minimum Funding levels for IM 2008-2010 | PGE_DOJ_0264036- PGE_DOJ_0264037 |
| 276 | | | 2007.11.16 | Email from Chris Warner to Robert Howard Re: Gas Overbuilds | PGE_DOJ_0423186- PGE_DOJ_0423190 |
| 277 | | | | WITHDRAWN | |
| 278 | | | | WITHDRAWN | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 279 | | | 2007.12.06 | Email from Chris Warner to Frank Dauby cc: William Manegold and Les Buchner re RE: DA 2008 Costs | PGE_DOJ_0261232-PGE_DOJ_0261235 |
| 280 | | | 2007.12.07 | Email from Glen Carter to Robert Fassett Re: DA 2008 Costs - with attachments referenced in email | PGE_DOJ_3470582 - PGE_DOJ_3470586; and PGE_DOJ_9654184-PGE_DOJ_9654194 |
| 281 | | | 2007.12.07 | Email from Glen Carter to Robert Fassett re RE: DA 2008 Costs | PGE_DOJ_3470559-PGE_DOJ_3470563 |
| 282 | | | 2007.12.21 | Integrity Management Plan Assessment Plan  Rev 3 | PGE_DOJ_0132939 - PGE_DOJ_0133044 |
| 283 | | | 2008.00.00 | Spreadsheets covering Gas Transmission Expense Program Review for 2008 and 2008 Program Forecast for Gas Transmission and Distribution | PGE_DOJ_6758602-PGE_DOJ_6758604 |
| 284 | | | 2008.01.02 | Email from Frank Maxwell to GT&D GE Leadership Team, William Manegold, and others cc: Chris Warner, Les Buchner and others re 2008 Expense Budget - Final with Attached spreadsheet | PGE_DOJ_0245958-PGE_DOJ_0245964 |
| 285 | | | 2008.01.10 | Email from Joe Pennington to Robert Fassett with attached document titled "Operations and Maintenance Issues in North Bay/North Coast Talking Points, January 10, 2008" | PGE_DOJ_0986322-PGE_DOJ_0986325- |
| 286 | | | 2008.01.24 | Email from William Manegold to Boris Andino re FW: Goals/Achievements for the Staff Meeting | PGE_DOJ_1974337 |
| 287 | | | 2008.01.31 | Email from Frank Dauby to Frank Maxwell cc: Edward Stracke, Chris Warner, William Manegold, Todd Hogenson and others re Re: 2008 Metrics and Key Indicators | PGE_DOJ_0395026-PGE_DOJ_0395029 |
| 288 | | | 2008.01.31 | Email from Frank Maxwell to Les Buchner cc: Edward Stracke, Chris Warner, Robert Fassett and others re Re: URGENT: Gas T Expense - Increment/Decrement sheet for January with Attached spreadsheets | PGE_DOJ_0434889 - PGE_DOJ_0434900 |
| 289 | | | 2008.02.14 | Email from William Manegold to Thomas Kuhn cc: Chris Warner re RE: Past Mileage Assessments | PGE_DOJ_0259833 |
| 290 | | | 2008.02.14 | Email from Gene Muse to Thad Quaas Re: Pressure info for Diablo Division | PGE_DOJ_0722964 - PGE_DOJ_0722965 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 291 | | | 2008.02.14 | Email from Ken Lieber to Gene Muse and Wayne Kennedy cc: William Manegold re RE: Working with you M&C guys | PGE_DOJ_1952788 |
| 292 | | | 2008.02.15 | Email from Gene Muse to Thad Quaas cc: William Manegold re RE: Telemeter_Data.xls | PGE_DOJ_0725257 |
| 293 | | | 2008.02.20 | Email from William Manegold to Edward Stracke re Message | PGE_DOJ_1267083 |
| 294 | | | 2008.02.25 | Email from Kevin Armato to Robert Fassett re FW: March Outage Schedule | PGE_DOJ_0356442-PGE_DOJ_0356444 |
| 295 | | | 2008.02.25 | Email from Robert Fassett to Frank Dauby cc: Todd Hogenson re Re: Discuss What's to be ILI's/DA'd moving forward. | PGE_DOJ_3178154 |
| 296 | | | | WITHDRAWN | |
| 297 | | | 2008.03.04 | Email from William Manegold to Robert Fassett re Accepted: Discuss What's to be ILI'd/DA'd moving forward | PGE_DOJ_1267102 |
| 298 | | | 2008.03.05 | Long Term Integrity Management Plan (LTIMP) ILI 300A_450.85-2002 | PGE_DOJ_6755537-PGE_DOJ_6755563 |
| 299 | | | 2008.03.05 | E-mail from Gene Muse to Keith Slibsager Re: I'll Set Up a Meeting | PGE_DOJ_1245854 |
| 300 | | | 2008.03.12 | Email from Gene Muse to Chris Warner, William Manegold re Manufacturing Threat review and recommendations with Attached RMI-06-0 | USA_RKOII-228673 - USA_RKOII-228682 |
| 301 | | | 2008.03.12.2 | RMI-06 plus 10% (unsigned with Rev 1 coversheet) | PGE_DOJ_0700472 |
| 302 | | | 2008.03.12.3 | RMI-06 plus 10% (unsigned with Rev 1 coversheet and track changes) | USA_RKOII-230459 - USA_RKOII-230472 |
| 303 | | | 2008.03.12.6 | RMI-06 plus 10% (unsigned with Rev 2 coversheet and track changes) | USA_RKOII-231998 - USA_RKOII-232012 |
| 304 | | | 2008.03.12.7 | RMI-06 plus 10% (unsigned with Rev 0 coversheet) | USA_RKOII-233742 - USA_RKOII-233754 |
| 305 | | | 2008.03.13 | RMI-06 plus 10% | PGE_DOJ_1352231 - PGE_DOJ_1352244 |
| 306 | | | 2008.03.13 | RMI-06 plus 10% | USA_RKOII-007179 - USA_RKOII-007192 |
| 307 | | | 2008.03.17 | Email from William Manegold to Daniel Curtis cc: Thach Ha re RE: Manufacturing Threat | PGE_DOJ_1267229 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 308 | | | 2008.03.19 | Email from William Manegold to Robert Fassett cc: Kevin Armato, Frank Dauby, Chris Warner, and Todd Hogenson re Declined: Discuss What's to be ILI'd/DA'd moving forward | PGE_DOJ_0259818 |
| 309 | | | 2008.03.20 | Email from William Manegold to Daniel Curtis re No Subject with Attached FW: _ March Outage Schedule.msg | PGE_DOJ_2597312-PGE_DOJ_2597316 |
| 310 | | | 2008.03.24 | Email from Gene Muse to Keith Slibsager and Jay Fry cc: William Manegold re Need to get documentation/records | PGE_DOJ_5727265 |
| 311 | | | 2008.03.31 | Email from Daniel Curtis to William Manegold cc: Thach Ha re Audit Changes | PGE_DOJ_4528471 |
| 312 | | | 2008.03.31 | Email from Edward Salas to Joel Foster re RE:  Mapping Concerns | PGE_DOJ_3385600 - PGE_DOJ_3385601 |
| 313 | | | 2008.03.31 | Email from Gene Muse to Bill Manegold and Chris Warner re Manufacturing Threat Review and Recommendations with Attached RMI-06 | PGE_DOJ_0259645 - PGE_DOJ_0259655 |
| 314 | | | 2008.04.01 | Diablo Division Results | USA_RKOII-228696 - USA_RKOII-228699 |
| 315 | | | 2008.04.07 | Email from Chris Warner to EO GT&S Gas Issues Steering Committee cc: William Manegold and others re Agenda for 4/7 and 3/31 minutes with Attached Gas Matters Agenda 040708.doc and Gas Matters Agenda 033108.doc | PGE_DOJ_0423905 |
| 316 | | | 2008.04.07 | Email from Chris Warner to EO GT&D Gas Issues Steering Committee [EOGT&DGasIssuesSteeringCommittee@pge.com] cc: William Manegold, and others re Agenda for 4/7 and 3/31 minutes with Attached documents | PGE_DOJ_0423904-PGE_DOJ_0423906 |
| 317 | | | 2008.04.17 | Email from Frank Dauby to William Manegold cc: Frank Maxwell, Robert Fassett Todd Hogenson re RE: 2008 IM Budget with Attached ILI 2009 Expense Budget Input.msg | PGE_DOJ_0693295 - PGE_DOJ_0693296 |
| 318 | | | 2008.04.17 | Email from Frank Dauby to Frank Maxwell cc: Robert Fassett, William Manegold, Kevin Armato, Les Buchner, and Todd Hogenson re Re: 2008 Plan for IM expense - stay the course | PGE_DOJ_0619944-PGE_DOJ_0619945 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 319 | | | 2008.04.21 | Email from Gene Muse to Michael Avella and cc: to William Manegold re Need To Get SCADA Points with Attached Manuf_Thrt_NBY.xls; and Manuf_Thrt_NCO.xls | PGE_DOJ_4399912 - PGE_DOJ_4399947 |
| 320 | | | 2008.04.23 | Email from William Manegold to Frank Maxwell cc: Frank Dauby, Kevin Armato, Robert Fassett, Janet Volkar re RE: Impact of Potential Reductions to IM Program | PGE_DOJ_0559748- PGE_DOJ_0559749 |
| 321 | | | | WITHDRAWN | |
| 322 | | | 2008.04.24 | E-mail from Gene Muse to Thad Quaas RE: Need to Get SCADA Points with Attachments | USA_RKOII-228732 - USA_RKOII-228737 |
| 323 | | | 2008.04.25 | Email from Gene Muse to Thad Quaas cc: Rick Brown and William Manegold re RE: Need to get SCADA points | PGE_DOJ_0722907 - PGE_DOJ_0722908 |
| 324 | | | 2008.04.25 | Email from Gene Muse to William Manegold re FW: Need to get SCADA points | PGE_DOJ_0724866 - PGE_DOJ_0724867 |
| 325 | | | 2008.04.28 | Email from Gene Muse to William Manegold, Chih-Hung Lee, Thatch Ha, and Richard Arita re Review findings of Manufacturing Threats | PGE_DOJ_0723013 - PGE_DOJ_0723014 |
| 326 | | | 2008.04.30 | Email Meeting Request from Gene Muse to William Manegold, Chih-Hung Lee, Thach Ha, and Richard Arita re Review findings of Manufacturing Threats | PGE_DOJ_2781530 - PGE_DOJ_2781532 |
| 327 | | | 2008.05.05 | Email from Gene Muse to Richard Arita and William Manegold re RE: Potential over pressurization of L57A | PGE_DOJ_8573691 - PGE_DOJ_8573692 |
| 328 | | | 2008.05.08 | 2008 PG&E Utility Officer's Offsite meeting Agenda | PGE_DOJ_6759858- PGE_DOJ_6759859 |
| 329 | | | 2008.05.08 | Powerpoint presentation titled PG&E Utility Offsite Kickoff, May 8, 2008 | PGE_DOJ_6759919 - PGE_DOJ_6759932 |
| 330 | | | 2008.05.08 | PG&E Powerpoint Presentation titled From An Employee's Perspective,  John Simon, May 8, 2008 | PGE_DOJ_6759978- PGE_DOJ_6759992 |
| 331 | | | 2008.05.08 | 2008 Utility Offsite Strategy Discussion May 8, 2008 (PowerPoint Presentation) | PGE_DOJ_6759876- PGE_DOJ_6760096 |
| 332 | | | 2008.05.13 | Email from William Manegold to Keith Slibsager cc: Gene Muse re Re: MOP Control | PGE_DOJ_1974163 - PGE_DOJ_1974164 |
| 333 | | | 2008.05.21 | Email from Todd Hogenson to Todd Arnett re FW: MOP Control | PGE_DOJ_0068886 - PGE_DOJ_0068887 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 334 | | | 2008.05.21 | Email from William Manegold to ddanderson@nisource.com re Pittsburgh | PGE_DOJ_0725577 |
| 335 | | | 2008.05.29 | Presentation to Pipeline Engineers by Bill Manegold | USA_RKOII-356678 - USA_RKOII-356698 |
| 336 | | | 2008.05.30 | Email from William Manegold to Todd Hogenson RE: Risk Curves with Attached 2007 Final Risk Spreadsheet Key.xls | PGE_DOJ_1268334 - PGE_DOJ_1268347 |
| 337 | | | 2008.06.02 | Email from William Manegold to Todd Hogenson re RE: Risk Curves | PGE_DOJ_0828829 - PGE_DOJ_0828830 |
| 338 | | | 2008.06.07 | Email from Daniel Curtis to William Manegold cc: Thach Ha re Re: Risk Analysis-ILI or DA | PGE_DOJ_1346823 - PGE_DOJ_1346824 |
| 339 | | | 2008.06.08 | Email from Robert Howard to Robert Fassett Re: Weekly Event Reports - Gas and Electric Utilities Operations | PGE_DOJ_1003378- PGE_DOJ_1003379 |
| 340 | | | 2008.06.17 | Op Plan Update, Operating Plan Guidelines & QBR # 2 Review 6/17/08 | PGE_DOJ_6759265- PGE_DOJ_6759315 |
| 341 | | | 2008.06.30 | Organization Charts of Gas Engineering, Gas Design and Planning, Engineering Support Services, Integrity Management and Gas Issues, Technical Services, Measurement/Regulation/Quality, and Compliance | USA_RKOII-005963 - USA_RKOII-005969 |
| 342 | | | 2008.07.03 | Long Term Integrity Management Plan (LTIMP) IMA 1518-01_0.00-2003 | PGE_DOJ_0133590 - PGE_DOJ_0133599 |
| 343 | | | 2008.07.03 | Email from Frank Maxwell to William Manegold and Kevin Armato cc: Todd Hogenson, Robert Fassett, Glen Carter, Frank Dauby, and Les Buchner re IM Expense Program - reforecasting and reductions | PGE_DOJ_0541055- PGE_DOJ_0541056 |
| 344 | | | 2008.07.17 | Email from William Manegold to Robert Fassett and Kevin Armato Re: IM Expense Program - reforecasting and reductions - with attachments referenced in email | PGE_DOJ_0625028- PGE_DOJ_0625029 |
| 345 | | | 2008.07.22 | Email from William Manegold to Frank Maxwell Re: TIMP Forecast - with attachments referenced in email | PGE_DOJ_4406511- PGE_DOJ_4406514; and PGE_DOJ_4406517- PGE_DOJ_4406519 |
| 346 | | | 2008.07.22 | Letter from BP to PHMSA re CPF No. 2-2008-5007 | PGE_DOJ_0271533 - PGE_DOJ_0271538 |
| 347 | | | 2008.07.25 | Email from William Manegold to Gene Muse cc: Keith Slibsager, Todd Arnett and Stephen Dennison re Seam Pipe Review | PGE_DOJ_0671007 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 348 | | | 2008.07.29 | Email from Brian Daubin to Frank Dauby, et.al RE: Re-Plan Work Focus with attached PowerPoint presentation from William Arndt titled "T&D Work Focus July-December, 2008 Expense/Capital" | PGE_DOJ_0581023- PGE_DOJ_0581032 |
| 349 | | | 2008.07.31 | Email from Robert Howard to Edward Salas Re: PG&E's 2007 Gas Transmission Facilities  Risk Management Annual Report - with attached report and cover letter to CPUC | PGE_DOJ_3397726- PGE_DOJ_3397733 |
| 350 | | | 2008.07.31 | Email from Leonard Anderson to Peter Darbee, Christopher Johns, et.al Re: 2Q Earnings Materials with Attachments | PGE_DOJ_0157937- PGE_DOJ_0158045 |
| 351 | | | 2008.07.31 | Report on PG&E Corporation Business Priorities for 2008-2011 | PGE_DOJ_0157940- PGE_DOJ_0157964 |
| 352 | | | 2008.08.18 | Email from Robert Fassett to Frank Maxwell cc: Glen Carter Todd Hogenson, William Manegold, Kevin Armato, Daniel Menegus, and Les Buchner re Re: Follow-up to IMP discussion at work prioritization meeting 7/18 | PGE_DOJ_4405296- PGE_DOJ_4405297 |
| 353 | | | 2008.08.21 | Email from Daniel Menegus to Robert Fassett Re: Follow-up to IMP discussion at work prioritization meeting 7/18 | PGE_DOJ_1123271- PGE_DOJ_1123272 |
| 354 | | | 2008.08.27 | Integrity Management Plan (IMP) 1518-01_0.00 | PGE_DOJ_0664836 - PGE_DOJ_0664904 |
| 355 | | | 2008.09.12 | Email from Robert Fassett to Robert Howard Re: Applicant Installation Documentation Issue | PGE_DOJ_1125305- PGE_DOJ_1125306 |
| 356 | | | 2008.09.15 | Email from William Manegold to Thomas Robinson and Raymond Bautista Re:  GIS %SMYS for MOPs Concerns | PGE_DOJ_1979550 - PGE_DOJ_1979745 |
| 357 | | | 2008.09.17 | Email from William Manegold to Gene Muse re RE: MOP Questions | PGE_DOJ_1256646 |
| 358 | | | 2008.09.18 | Email from William Manegold to Gene Muse re RE: MOP questions | PGE_DOJ_1979816 |
| 359 | | | 2008.09.25 | Email from Gene Muse to William Manegold, Todd Arnett, George Karkazis, and others cc: Thach Ha, Chih-Hung Lee, Janet Volkar, Daniel Curtis re MOP validation with Attached MOP Validation.xls | PGE_DOJ_2595220 - PGE_DOJ_2595226 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 360 | | | 2008.09.26 | Email from Ryan Weber to Gene Muse, William Manegold, Todd Arnett, George Karkazis, and others cc: Thach Ha, Chih-Hung Lee, Janet Volkar, Daniel Curtis re RE: MOP Validation with Attached MOP Validation rjws.xls | PGE_DOJ_2595211 - PGE_DOJ_2595219 |
| 361 | | | 2008.09.26 | E-mail from Gene Muse to Bill Manegold RE: Reduced MAOP of L-191S s/o of C Street Station | PGE_DOJ_0724939 |
| 362 | | | 2008.09.30 | E-mail from Gene Muse to Bill Manegold RE: Reduced MAOP of L-191S s/o of C Street Station | PGE_DOJ_1960073 - PGE_DOJ_1960074 |
| 363 | | | 2008.09.30 | Email from Gene Muse to Thad Quaas cc: William Manegold and Rick Brown re RE: Reduced MAOP of Line 191S s/o C Street Station | PGE_DOJ_2147082 - PGE_DOJ_2147083 |
| 364 | | | 2008.09.30 | Email from William Manegold to Gene Muse re FW: Reduced MAOP of Line 121S s/o C Street Station | PGE_DOJ_1256694 - PGE_DOJ_1256695 |
| 365 | | | 2008.10.01 | Integrity Management Plan Assessment Plan  Rev 3A | PGE_DOJ_0133045 - PGE_DOJ_0133053 |
| 366 | | | 2008.10.06 | Email from Gene Muse to Thad Quaas and Neil Jenest cc: William Manegold, Rick Brown, and Todd Arnett re RE: Reduced MAOP of Line 191S s/o C Street Station | PGE_DOJ_4405430 - PGE_DOJ_4405431 |
| 367 | | | 2008.10.06 | Email from Thad Quaas to Gene Muse cc: William Manegold, Rick Brown re RE: Reduced MAOP of Line 191S s/o C Street Station | USA_RKOII-233723 - USA_RKOII-233724 |
| 368 | | | 2008.10.06 | Email from Gene Muse to Thad Quaas, Neil Jenest cc: William Manegold, Rick Brown, Todd Arnett re  RE; Reduced MAOP of Line 191S s/o C Street Station | PGE_DOJ_1342989 - PGE_DOJ_1342990 |
| 369 | | | 2008.10.06 | Email from Gene Muse to Rick Brown, William Manegold re Re: Reduced MAOP of Line 121S s/o C Street Station | PGE_DOJ_0759655 - PGE_DOJ_0759657 |
| 370 | | | 2008.10.07 | Email from Gene Muse to William Manegold RE: MOP/MAOP MF Issues | PGE_DOJ_0723775 |
| 371 | | | 2008.10.08 | Email from Jeff Janvier to Frank Dauby, Jerrod Meier, David Aguiar re L-21E Position Paper with Attached L-21E Acceptance Criteria Position Paper.doc | PGE_DOJ_0888915 - PGE_DOJ_0888928 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 372 | | | 2008.10.14 | Email from Gene Muse to Keith Slibsager, William Manegold cc: Edward Stracke, Robert Fassett, Eugene Lowe, Rick Brown re Request to increase line pressure to capture historical 5 year max MOP with Attached MOP Tracking dates1.xls | PGE_DOJ_4403948-PGE_DOJ_4403958 |
| 373 | | | 2008.10.21 | Email from Keith Slibsager to Gene Muse, William Manegold, Edward Strackle, Eugene Lowe CC: Robert Fassett and Todd Hogenson and others re RE: Request to increase line pressure to capture historical 5 year maximum MOP with Attached Spreadsheet | PGE_DOJ_1252934-PGE_DOJ_1252944 |
| 374 | | | 2008.10.22 | Email from Frank Dauby to Frank Dauby; Frank Maxwell; William Manegold; and Kevin Armato Re: 2009 IM forecast - further reductions necessary | PGE_DOJ_0559314-PGE_DOJ_0559316 |
| 375 | | | 2008.10.22 | Email from Frank Dauby to Frank Dauby; Frank Maxwell; William Manegold; and Kevin Armato Re: 2009 IM forecast - further reductions necessary | USA-117668-USA-117669 |
| 376 | | | 2008.10.22 | Email from William Manegold to Frank Maxwell; Kevin Armato; and Frank Dauby Re: 2009 IM forecast-further reductions necessary with Attached Spreadsheet | PGE_DOJ_0559778-PGE_DOJ_0559782 |
| 377 | | | 2008.10.29 | Email from Kevin Armato to William Manegold Re:  GIS %SMYS for MOPs Concerns | PGE_DOJ_1957741 -PGE_DOJ_1957742 |
| 378 | | | 2008.10.29 | Email from Kevin Armato to Frank Maxwell; Frank Dauby; and William Manegold Re: TIMP scrub meeting results | PGE_DOJ_0541092-PGE_DOJ_0541094 |
| 379 | | | 2008.11.03 | Email from Gene Muse to Todd Arnett cc: William Manegold re Request to increase line pressure to capture historical 5 year maximum MOP. | PGE_DOJ_4139724-PGE_DOJ_4139726 |
| 380 | | | 2008.11.04 | Email from Gene Muse to William Manegold re FW: Request to increase line pressure to capture historical 5 year maximum MOP. | PGE_DOJ_1960845-PGE_DOJ_1960847 |
| 381 | | | 2008.11.04 | Email from Robert Mulder to William Manegold and Gene Muse re FW: Request to increase line pressure to capture historical 5 year maximum MOP- DREG 4102 UCD DFM | PGE_DOJ_2597022 -PGE_DOJ_2597024 |
| 382 | | | 2008.11.06 | Document titled Transmission & Distribution Quarterly Business Review # 3 | PGE_DOJ_6757792-PGE_DOJ_6757851 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 383 | | | 2008.11.06 | Email from Todd Arnett to Gary Sorensen cc: Gene Muse, Drew Kelly, Edward Stracke, Keith Slibsager, William Manegold re RE: Request to increase line pressure to capture historical 5 year maximum MOP. | PGE_DOJ_3215128-PGE_DOJ_3215132 |
| 384 | | | | WITHDRAWN | |
| 385 | | | 2008.11.12 | Email from Todd Arnett to Keith Slibsager re FW: Request to increase line pressure to capture historical 5 year maximum MOP. | USA_RKOII-229116 - USA_RKOII-229118 |
| 386 | | | | WITHDRAWN | |
| 387 | | | | WITHDRAWN | |
| 388 | | | 2008.11.17 | Email from Gene Muse to Todd Arnett, William Manegold, Drew Kelly re RE: Request to increase line pressure to capture historical 5 year maximum MOP. | PGE_DOJ_1864842-PGE_DOJ_1864845 |
| 389 | | | 2008.11.17 | Email from William Manegold to Todd Arnett cc: Gene Muse re RE: Request to increase line pressure to capture historical 5 year maximum MOP/spreadsheet | PGE_DOJ_2602055 - PGE_DOJ_2602058 |
| 390 | | | 2008.11.18 | Email from William Manegold to Todd Arnett cc: Gene Muse re RE: Request to increase line pressure to capture 5 year historic MOP | PGE_DOJ_2602043 - PGE_DOJ_2602047 |
| 391 | | | 2008.12.00 | Document titled Gas Transmission & Distribution Performance Report, December 2008 | PGE_DOJ_6759087-PGE_DOJ_6759118 |
| 392 | | | 2008.12.01 | Email from David Aguiar to William Manegold, Robert Fassett, Brian Daubin, Frank Dauby, Kevin Armato cc: Tim Scheele, Lee Haynes, Todd Hogenson and others re L 153 MP 23.77 Seam Weld Leak Failure Investigation | PGE_DOJ_0575285 - PGE_DOJ_0575386 |
| 393 | | | 2008.12.02 | Email from David Aguiar to William Manegold, Robert Fassett, Brian Daubin, Frank Dauby, Kevin Armato, Edward Stracke, Todd Hogenson, Kee Haynes, Thach Ha and others re RE L 153 MP 23.77 Seam Weld Leak Failure Investigation with Attachments | PGE_DOJ_0548584 - PGE_DOJ_0548612 |
| 394 | | | 2008.12.02 | Email from Todd Hogenson to Frank Dauby, Robert Fassett, Brian Daubin, and Frank Maxwell Re: L-300A Re-Inspection Project | USA-117698-USA-117700 |
| 395 | | | 2008.12.03 | Form A - 2008 Data Element Check Sheet L-132 | USA-012867 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 396 | | | 2008.12.04 | Application for Clearance and Job Estimate Face Sheet re L132 MOP | USA-131335 - USA-131349 |
| 397 | | | 2008.12.04 | Email RE L 153 MP 23.77 Seam Weld Leak Failure Investigation, continuation with Attached Root Cause Investigations R2.xls | PGE_DOJ_2633275 - PGE_DOJ_2633278 |
| 398 | | | 2008.12.04 | Approved MIL-02-08 | PGE_DOJ_6749119- PGE_DOJ_6749135 |
| 399 | | | 2008.12.08 | Email from Jack Dunlap to Frank Maxwell, Trista Berkovitz, and Les Buchner Re: 2008 Expense | PGE_DOJ_6759405- PGE_DOJ_6759409 |
| 400 | | | 2008.12.09 | Email from William Manegold to Todd Arnett cc: Gene Muse, Keith Sligsager re Line 132 400 psi | PGE_DOJ_0690873 |
| 401 | | | 2008.12.09 | Email from Frank Dauby to Brian Daubin re FW: L-300A Re-Inspection Project with Attached 300A.msg | PGE_DOJ_5182777 - PGE_DOJ_5182782 |
| 402 | | | 2008.12.12 | Email from Robert Fassett to Sara Burke re FW: L-300A Re-Inspection Project | PGE_DOJ_1623592 - PGE_DOJ_1623593 |
| 403 | | | 2008.12.12 | Email from Gene Muse to Todd Arnett, William Manegold, Keith Slibsager, Robert Fassett, and others cc: Chih-Hung Lee and others re Increase line pressure to capture historical 5 year maximum MOP/spreadsheet MOP Tracking dates1 | PGE_DOJ_4407782 - PGE_DOJ_4407792 |
| 404 | | | 2008.12.15 | Email from Robert Fassett to Glen Carter, Todd Arnett, William Manegold re FW: Gas Transmission L-148 Overpressure | PGE_DOJ_0679763 |
| 405 | | | 2008.12.30 | Integrity Management Program Baseline Assessment Plan (BAP) Rev 4 | PGE_DOJ_0133054 - PGE_DOJ_0133161 |
| 406 | | | 2009.00.00 | PG&E ECDA Survey 2009 N-Seg 132 1 of 3 | USA-161307 - USA-162216 |
| 407 | | | 2009.00.00 | PG&E ECDA Survey 2009 N-Seg 132 2 of 3 | USA-162217 - USA-163131 |
| 408 | | | 2009.00.00 | PG&E ECDA Survey 2009 N-Seg 132 3 of 3 | USA-163132 - USA-163530 |
| 409 | | | 2009.00.00 | 2009 Final Risk and Threat Spreadsheet Notes | USA_RKOII-203348 - USA_RKOII-203350 |
| 410 | | | 2009.00.00 | Document titled Gas Transmission 2009 Annual Walk - Expense (In Millions of Dollars) | USA-116467 |
| 411 | | | 2009.01.20 | Email from David Baker to John Hunter cc: William Manegold and others re RE: Leak Data | PGE_DOJ_0710624 - PGE_DOJ_0710626 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 412 | | | 2009.01.21 | PowerPoint Decision Making: In-Line-Inspection vs. Direct Assessment Presented by Robert Fassett | PGE_DOJ_1106194 - PGE_DOJ_1106213 |
| 413 | | | 2009.01.23 | Email from William Manegold to Todd Arnett, Keith Slibsager, Rick Brown, Gene Muse cc: Edward Stracke re RE: Request to increase line pressure to capture historical 5 year maximum MOP | PGE_DOJ_1689629 – PGE_DOJ_1689632 |
| 414 | | | 2009.02.05 | Email from Gene Muse to William Manegold, Thach Ha, and Janet Volkar cc: George Karkazis re Line 050A segment in Orville | USA_RKOII-229725 |
| 415 | | | 2009.02.07 | Email from Joe Bronner to Glen Carter Re: Follow-up-Larry Slape- No. Valley | PGE_DOJ_9796891- PGE_DOJ_9796892 |
| 416 | | | 2009.02.20 | Email from William Manegold to David Aguiar re RE: Humbolt | PGE_DOJ_7820944 - PGE_DOJ_7820946 |
| 417 | | | 2009.03.04 | Document titled Transmission & Distribution Quarterly Business Review # 4 | PGE_DOJ_6756374- PGE_DOJ_6756400 |
| 418 | | | 2009.03.11 | Email from Robert Howard to Ferhaan Jawed re FW: FOR YOUR REVIEW: Gas Leak Resurvey Update | PGE_DOJ_7869730 - PGE_DOJ_7869732 |
| 419 | | | 2009.03.18 | Email from David Aguiar to Kevin Armato, Brian Daubin, Robert Fassett, William Manegold, Lee Haynes, Thach Ha, Frank Dauby cc: Neil Jenest re FW: Leak in Alameda with Attached IMG_2387_1_1.jpg | PGE_DOJ_0603685- PGE_DOJ_0603688 |
| 420 | | | 2009.03.27 | Email from Drew Kelly to Gale Siu Re: Transmission Line 132 & 101 MAOP | PGE_DOJ_0068870 |
| 421 | | | 2009.04.09 | Email from Gene Muse to Ed Wong cc: George Karkazis and others re RE: Increase line pressure to capture historical 5 year maximum MOP (South Sutter DFM) | PGE_DOJ_3811077 – PGE_DOJ_3811082 |
| 422 | | | 2009.04.14 | Email from Frank Maxwell to William Manegold; Mike West; and Kevin Armato Re: IM, ECDA, and Risk Management - with Attachments | PGE_DOJ_1731969- PGE_DOJ_1731987 |
| 423 | | | 2009.04.27 | Email from William Arndt to Energy Delivery Officers and Directors and others cc: Edward Salas, Geisha Williams and others re T&D 2009 Finance & Resource Forecast Update | PGE_DOJ_0036435 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 424 | | | 2009.04.29 | Email from Dave Newkirk to Marcel Rodriguez, Marsial Fernandez, Jim Elizondo, John Richter, Jessica Henderickson, Laverne Sidhu, Matt Storment, Salvatore Holcomb, Kathleen Lemos, Berta Jang, Mark Rasmussen, Kevin Withrow, Tyrone Kneller, Joyce Priest, George Gonzales, Anthony D'alessandro, Lorene Harden, John Hunter, Candace Briskey, Sergio Tonarelli, Brian Leary and Robert Fassett Re:  Area 5's Gas and Electric Mapping Consolidation Procedures | PGE_DOJ_4100718 - PGE_DOJ_4100720 |
| 425 | | | 2009.05.04 | Email from Gene Muse to Bill Manegold re Sign Request for Approval of 2009-11963 (RMI06-2.doc) | PGE_DOJ_5931760 |
| 426 | | | 2009.05.06 | Document titled PG&E Transmission and Distribution Expense Reduction Scenarios, May 6, 2009 (Response to Overland Consulting Data Request (DR_OC_009-Q264) - associated with email dated 5/14/2009 from Todd Hogenson to Robert Fassett, et. al Re: 2009 GT&D Expense Budget | PGE_DOJ_6762187-PGE_DOJ_6762192 |
| 427 | | | 2009.05.13 | Document titled PG&E Transmission and Distribution Capital Reduction Scenarios, May 13, 2009 (Response to Overland Consulting Data Request (DR_OC_009-Q264) - associated with email dated 5/14/2009 from Todd Hogenson to Robert Fassett, et. al Re: 2009 GT&D Expense Budget | PGE_DOJ_6762193-PGE_DOJ_6762196; PGE_DOJ_2626352-PGE_DOJ_2626364 |
| 428 | | | 2009.05.14 | Email from Les Buchner to Robert Howard cc: Glen Carter. Todd Hogenson, Robert Fassett, Frank Maxwell and others re FW: CY1+ Target Adjustments with Attached Off Cycle Changes REM.xls; TD Capital Scenarios 05-13-09 v5.ppt; TD Expense Scenarios 05-06-09 v3.ppt | PGE_DOJ_3562970-PGE_DOJ_3562987 |
| 429 | | | 2009.05.19 | Email from Drew Kelly to Daniel Kerr cc: William Manegold and Chih-Hung Lee re IPNS Project | PGE_DOJ_0679714 |
| 430 | | | 2009.05.21 | Email from Frank Maxwell to Frank Dauby; Kevin Armato; Mike West; and Bill Manegold Re: Discuss 2011-15 Integrity Management forecast | PGE_DOJ_0559493-PGE_DOJ_0559494 |
| 431 | | | 2009.05.29 | Powerpoint presentation titled Transmission & Distribution, Quarterly Business Review #1, May 29, 2009 | USA-116358 - USA-116436 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 432 | | | 2009.06.01 | Email from William Manegold to Sara Burke Re: Schedule with Attached FW_Ch 6 comments.msg; Gas Accord Forcast.msg | PGE_DOJ_0493864-PGE_DOJ_0493870 |
| 433 | | | 2009.06.01 | Email from Frank Maxwell to Kevin Armato, William Manegold, and Mike West Re: Schedule | USA-116481-USA-116483 |
| 434 | | | 2009.06.02 | Integrity Management Program Baseline Assessment Plan (BAP) Rev 4A | PGE_DOJ_0133162 - PGE_DOJ_0133257 |
| 435 | | | 2009.06.04 | Email from Brian Daubin to Kevin Armato, Frank Dauby, and David Aguiar re FW: CPUC 2005 Audit Notes | PGE_DOJ_3399337 - PGE_DOJ_3399460 |
| 436 | | | 2009.06.11 | Email from William Manegold to Kevin Armato, David Aguiar, Lee Haynes, Frank Dauby, Jeff Janvier re Significant Events with Attached Significant EventsILI or DA.doc | PGE_DOJ_0555022 - PGE_DOJ_0555023 |
| 437 | | | 2009.06.12 | Email from William Manegold to David Aguiar, Kevin Armato, Frank Dauby, Lee Haynes and Jeff Janvier re RE: Revised paper on significant events with Attached Significant EventsILI or DA.doc | PGE_DOJ_0555016 - PGE_DOJ_0555018 |
| 438 | | | 2009.06.12 | Email from Les Buchner to Phoebe Leong; Alynn Delisle; and Matt Giesecke cc: William Ardnt, Todd Hogenson, Glen Carter and others re RE: GT/GED Capital Reprioritization | PGE_DOJ_6760604-PGE_DOJ_6760605 |
| 439 | | | 2009.06.15 | Email from William Manegold to Gene Muse re Pressure excursion | PGE_DOJ_4418217 - PGE_DOJ_4418218 |
| 440 | | | 2009.06.17 | Email from Les Buchner to Roy Surges, Nancy Maa, and Andrea Cerruti Re: Capital Contingency Request - GT to GED Capital with attached spreadsheet titled "Executive Summary: 2009 One-Time Contingency Request (Capital) | PGE_DOJ_6760556 - PGE_DOJ_6760558 |
| 441 | | | 2009.06.18 | Email from Tim Sheele to C. R. Davis, D.M Painter and Gene Muse Re: MOP Retentions for L-107 and L-114 | USA_RKOII-229970 - USA_RKOII-229971 |
| 442 | | | 2009.06.22 | Email from Keith Slibsager to Gene Muse and William Manegold Re: MOP Retentions for L-107 and L-114 | PGE_DOJ_1280265 - PGE_DOJ_1280268 |
| 443 | | | 2009.06.22 | Email from Gene Muse to Drew Kelly cc: William Manegold re FW: Pressure excursion | PGE_DOJ_4412623 - PGE_DOJ_4412624 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 444 | | | 2009.06.22 | Email from Mark McLean to Tim Scheele cc: Todd Arnett, Gene Muse, Keith Slibsager re RE: MOP Retentions for L-107 and L-114 | USA_RKOII-229986 - USA_RKOII-229988 |
| 445 | | | 2009.06.22 | Email from Drew Kelly to Todd Arnett cc: Gene Muse re FW: Pressure Excursion | USA_RKOII-233739 - USA_RKOII-233740 |
| 446 | | | 2009.06.23 | Email from William Manegold to Robert Fassett Re: Action-GT Expense - 2010 Budget - review 2nd draft | PGE_DOJ_0593086- PGE_DOJ_0593089 |
| 447 | | | 2009.06.23 | Email from Frank Dauby to William Manegold cc: Brian Daubin, Thach Ha re RE: Action GT Expense 2010 Budget review 2nd draft | PGE_DOJ_1280239- PGE_DOJ_1280243 |
| 448 | | | 2009.06.23 | Email from Robert Fassett to Glen Carter Re: GT Expense - 2010 Budget - review 2nd draft | PGE_DOJ_6762065- PGE_DOJ_6762067 |
| 449 | | | 2009.06.29 | Email from Brian Daubin to Frank Dauby re RE: Action: GT Expense - 2010 Budget - review 2nd draft | PGE_DOJ_4775339 - PGE_DOJ_4775344 |
| 450 | | | 2009.06.30 | Email from William Manegold to Janet Volkar Re:  GIS %SMYS for MOPs Concerns with Attached PipelineGreaterThan50.xls; and PipelineGreaterThan50THR1.xls | PGE_DOJ_6409661 - PGE_DOJ_6409856 |
| 451 | | | | WITHDRAWN | |
| 452 | | | 2009.07.09 | Email from Chih-Hung Lee to Lee Haynes, Mike West, Drew Kelly, William Manegold, Todd Arnett, and David Aguiar Re:  Drafts of LTIMP Nseg 132-2004 and Nseg 132-2005 with Attached Attachment 3 Nseg 132-2004 Segments List.xls; Attachment 3 Nseg 132-2005 Segments List.xls; Attachment 4 Executive Summary for Nseg132-2004 Final.doc; Attachment 4 Post Assessment for Nseg 132-2005.doc; LTIMP NSEG132_2004_7-7-09.doc; LTIMP NSEG132 2005 7-8-09.doc | PGE_DOJ_1669929 - PGE_DOJ_1669994 |
| 453 | | | 2009.07.22 | Email from Gene Muse to Keith Slibsager and William Manegold Re: MOP Retentions for L-107 and L-114 with Attachments | PGE_DOJ_1689847 - PGE_DOJ_1689887 |
| 454 | | | 2009.07.24 | Email from Drew Kelly to Glen Carter, Todd Hogenson, Daniel Menegus, Edward Stracke, Todd Arnett, William Manegold, and others re TL 132 Pressure Excursion | PGE_DOJ_0762285 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 455 | | | 2009.07.28 | Gas Transmission Expense Program Review, July 28, 2009 (PowerPoint Presentation) | USA-116437 - USA-116453 |
| 456 | | | 2009.09.02 | Document titled PG&E Transmission and Distribution Quarterly Business Review # 2, September 2, 2009 | PGE_DOJ_6757869 - PGE_DOJ_6757979 |
| 457 | | | 2009.09.03 | Email from Phoebe Leong to William Arndt, Les Buchner cc: Robert Howard, Glen Carter, Frank Maxwell and others re 2009 Expense Walk - GT with Attached GT 95% 2009 Expense Walk v1.xls | PGE_DOJ_6059082 - PGE_DOJ_6059086 |
| 458 | | | 2009.09.04 | Email from Phoebe Leong to William Arndt; Glen Carter; and Les Buchner Re: Expense Walk - GT | PGE_DOJ_4578789- PGE_DOJ_4578794 |
| 459 | | | 2009.09.04 | Email from William Arndt to Phoebe Leong, Glen Carter, and Les Buchner Re: 2009 Expense Walk - GT with attached spreadsheet | PGE_DOJ_4798911- PGE_DOJ_4798917 |
| 460 | | | 2009.09.18 | Email from Mary Muse to William Manegold re RE: No Gas Release - PGE excavator dig ins - where is data? | PGE_DOJ_1721453 |
| 461 | | | 2009.09.22 | Email from Frank Maxwell to Todd Hogenson, Steve Whelan, Trista Berkovitz, Dave Slack, and Robert Howard Re: 2010 GT Budget Discussion & Investigation | PGE_DOJ_6760729- PGE_DOJ_6760730 |
| 462 | | | 2009.10.02 | Email from Todd Hogenson to Trista Berkovitz et.al Re: 2010 GT&S Expense Budget Planning Meeting with Attached Spreadsheet | PGE_DOJ_1030516 - PGE_DOJ_1030526 |
| 463 | | | 2009.10.08 | Email from Frank Maxwell to Les Buchner, Steve Whelan, Todd Hogenson, Trista Berkovitz, Dave Slack, Jeffrey Carroll, and Robert Fassett cc: Sara Burke, Robert Howard and others re ACTION: 2009 GT Expense YE forecast - further reductions | PGE_DOJ_3495141- PGE_DOJ_3495142 |
| 464 | | | 2009.10.09 | Email from Les Buchner to Robert Howard and Gregory Kiraly cc: Frank Maxwell re FW: IMMEDIATE ACTION REQUIRED - 2010 GT Expense Reduction Templates | PGE_DOJ_6760894- PGE_DOJ_6760897 |
| 465 | | | 2009.10.12 | Email from Robert Fassett to Frank Maxwell Re: Update-GT Expense 2010 Budget Draft | PGE_DOJ_5366201- PGE_DOJ_5366202 |
| 466 | | | 2009.10.12 | Long Term Integrity Management Plan for L132 | PGE_DOJ_0071637- PGE_DOJ_0071664 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 467 | | | 2009.10.12 | Email from Kevin Armato to Sara Burke cc: Mike West, Lee Haynes re RE: Transmission Assessment Mileage | PGE_DOJ_0610122- PGE_DOJ_0610123 |
| 468 | | | 2009.10.19 | Email from Sara Burke to Frank Dauby; William Manegold; and Kevin Armato Re: 2010 Budget Slides for 10/22 with Attached Powerpoints | PGE_DOJ_0545392 - PGE_DOJ_0545398 |
| 469 | | | 2009.10.21 | Email from Frank Dauby to Sara Burke cc: William Manegold, Kevin Armato re Re:2010 Budget slides for 10/22  with Attached Powerpoints | PGE_DOJ_0580046- PGE_DOJ_0580051 |
| 470 | | | 2009.10.21 | Email from Sara Burke to William Manegold Re: 2010 Budget slides for 10/22 | PGE_DOJ_0957819- PGE_DOJ_0957820 |
| 471 | | | 2009.10.21 | Email from Sara Burke to Robert Fassett Re: 2010 Budget slides for 10/22 | PGE_DOJ_1117689 - PGE_DOJ_1117695 |
| 472 | | | 2009.10.26 | Long Term Integrity Management Plan (LTIMP) ILI 142S-2004 | PGE_DOJ_0133553 - PGE_DOJ_0133579 |
| 473 | | | 2009.10.27 | Applied Technology Services Nondestructive Examination Report on L-132 | USA-014684 - USA-014685 |
| 474 | | | 2009.10.28 | Email from David Aguiar to Mike West, Kevin Armato, Lee Haynes, Jim Aird cc: Sara Burke re Linear Indications in L-132 | PGE_DOJ_0071213 |
| 475 | | | 2009.11.04 | E-mail from Chris Warner to Sara Peralta RE: Proposal for IMP Audit Support with Attachment | PGE_DOJ_0406467 - PGE_DOJ_0406469 |
| 476 | | | 2009.11.05 | 2010 Budget slides (PowerPoint) covering IM Initiatives - Appendix Slides (revised) | PGE_DOJ_1173723- PGE_DOJ_1173746 |
| 477 | | | 2009.11.05 | 2010 Budget slides (PowerPoint) covering IM Initiatives - Appendix Slides | USA-116855 - USA-116878 |
| 478 | | | 2009.11.06 | Email from Sara Burke to Frank Maxwell cc: Robert Fassett, Glen Carter, Todd Hogenson re Re: IM 2010 Expense Budget | PGE_DOJ_0957827- PGE_DOJ_0957829 |
| 479 | | | | WITHDRAWN | |
| 480 | | | 2009.11.16 | Form A - Leak Repair on L-132 | USA_RKOII-223667 - USA_RKOII-223669 |
| 481 | | | | WITHDRAWN | |
| 482 | | | | WITHDRAWN | |
| 483 | | | 2009.12.10 | PowerPoint presentation titled "Gas Transmission Expense Program Review December 10, 2009" | PGE_DOJ_6758569- PGE_DOJ_6758601 |
| 484 | | | 2009.12.15 | Email from Brian McCoy to Ryan Weber Re:  Maintaining 5 year MOP on L304 | USA_RKOII-230346 - USA_RKOII-230349 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 485 | | | 2009.12.15 | Email from Brian McCoy to Ryan Weber cc: William Manegold, Todd Arnett, Edward Stracke, George Karkazis re RE: Maintaining 5 year MOP on L304 | PGE_DOJ_0697861 - PGE_DOJ_0697865 |
| 486 | | | 2009.12.16 | Email from Byron Winget to Jeff Nicholson cc: Lee Haynes, Mike West, William Manegold re RE: TIMP Assessment Changes | PGE_DOJ_0815651- PGE_DOJ_0815653 |
| 487 | | | 2009.12.17 | Email from William Manegold to Chris Warner re: No Subject with Attached RMP Punch List.xls | USA-002781  - USA-002799 |
| 488 | | | 2010.00.00 | PG&E Corrosion Survey 2010 N-Seg 132 | USA-163531 - USA-164019 |
| 489 | | | 2010.01.05 | E-mail from Gene Muse to Calvin Lui and Bill Manegold RE: Documents to Review before meeting with Attachments | PGE_DOJ_0700471 - PGE_DOJ_0700488 |
| 490 | | | 2010.01.05 | Pacific Gas and Electric Co. Risk Management - Manufacturing Threat Program Project Status and hand off January 5, 2010 | PGE_DOJ_6764306- PGE_DOJ_6764309 |
| 491 | | | 2010.01.06 | Email from Gene Muse to William Manegold re Updated the document with Attached Manufacturing Threat Program hand off.doc | PGE_DOJ_1354107- PGE_DOJ_1354111 |
| 492 | | | 2010.01.07 | Email from Calvin Lui to Jay Fry re Citect Request with Attached RE_Request to increase line pressure to capture historical 5 year maximum MOP.msg | PGE_DOJ_4544201- PGE_DOJ_4544224 |
| 493 | | | 2010.01.08 | Email from Glenda Scarbrough to William Arndt, Robert Howard, Edward Salas, and others re 2009 Premier Results for E&O with Attached PG&E Premier Survey and PG&E Premier Survey Comment Report | PGE_DOJ_3397028 - PGE_DOJ_3397140 |
| 494 | | | 2010.01.08 | Email from William Manegold to Keith Slibsager cc: Calvin Lui and Sara Burke re RE: MAOP Control | PGE_DOJ_1052503 - PGE_DOJ_1052504 |
| 495 | | | 2010.01.08 | Email from Gene Muse to Calvin Lui re FW: Document.pds - Adobe Reader with Attached Document.pdf | USA_RKOII-232124 - USA_RKOII-232126 |
| 496 | | | 2010.01.08 | Email from William Manegold to Todd Arnett cc: Sara Burke re RE: Transdef | PGE_DOJ_0767383 - PGE_DOJ_0767384 |
| 497 | | | 2010.01.11 | Email from William Manegold to Keith Slibsager cc: Calvin Lui, Sara Burke re RE: MAOP Control | PGE_DOJ_1052503- PGE_DOJ_1052504 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 498 | | | 2010.01.11 | Email from Gene Muse to Robert Pace, Thad Quaas, Todd Arnett and others cc: William Manegold, Kevin Armato, Wendy Lui re FW: New Engineer | PGE_DOJ_4788534 - PGE_DOJ_4788535 |
| 499 | | | 2010.01.11 | Email from William Manegold to Calvin Lui re FW Becken White Paper with Attachment | PGE_DOJ_7820573 - PGE_DOJ_7820575 |
| 500 | | | 2010.01.12 | Presentation: Industry Needs Decision Making Guideline: In-Line-Inspection or Direct Assessment | PGE_DOJ_6629139 - PGE_DOJ_6629152 |
| 501 | | | 2010.01.15 | Email from Sym Blanchard to Frank Maxwell and Daniel George Re: 2010 GT Expense Project/Program Budget | PGE_DOJ_6761684- PGE_DOJ_6761685 |
| 502 | | | 2010.01.19 | Email from Gene Muse to Susana Lee Re: Gas overpressurization - lessons learned | PGE_DOJ_1772040 - PGE_DOJ_1772042 |
| 503 | | | | WITHDRAWN | |
| 504 | | | 2010.01.22 | Integrity Management Program Baseline Assessment Plan (BAP) Rev 5 | PGE_DOJ_0133258 - PGE_DOJ_0133343 |
| 505 | | | 2010.01.27 | Email from Gene Muse to Calvin Lui re RE: Exceed MAOP Lines | USA_RKOII-230623 |
| 506 | | | 2010.01.27 | Gene Muse's Performance Evaluation done by Bill Manegold | PGE_DOJ_5116002 - PGE_DOJ_5116011 |
| 507 | | | 2010.01.28 | Email from Drew Kelly to Edward Stracke, Todd Arnett, William Manegold re FW: Potential Leak on a 30' Transmission main HCA | PGE_DOJ_0704693 - PGE_DOJ_0704695 |
| 508 | | | 2010.01.28 | Powerpoint presentation called "MOP Control" by Calvin Lui and Bill Manegold | PGE_DOJ_0704703- PGE_DOJ_0704716 |
| 509 | | | 2010.02.02 | Email from William Manegold to Thach Ha, Chih-Hung Lee, Gene Muse, Daniel Curtis and others re FW: Leak in 30-inch L-132 on Mission St. South City | PGE_DOJ_8057850- PGE_DOJ_8057851 |
| 510 | | | 2010.02.02 | Email from Calvin Lui to Chih-Hung Lee Re:  L-107 Manufacturing Threat | USA_RKOII-230701 - USA_RKOII-230702 |
| 511 | | | 2010.02.02 | Email from Chih-Hung Lee to Calvin Lui Re:  L-107 Manufacturing Threat | USA_RKOII-230711 - USA_RKOII-230712 |
| 512 | | | 2010.02.04 | Email from Calvin Lui to GT&D GE GDP Pipeline Engineering, Robert Fassett, Keith Slibsager, Sara Burke, Rick Brown, William Manegold, Chih-Hung Lee, Gene Muse and others re MOP Retention: Increase line pressure to capture historical 5 year maximum MOP with Attached MOP Control.ppt; MOP Tracking Dates 2010-2015.xls | PGE_DOJ_0964250 - PGE_DOJ_0964292 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 513 | | | 2010.02.10 | Email from Frank Dauby to Boris Andino cc: Sara Burke, William Manegold re RE: Request for approval to update 2010 WEI Gas Transmission Integrity Management metric target | PGE_DOJ_2977372- PGE_DOJ_2977382 |
| 514 | | | | WITHDRAWN | |
| 515 | | | 2010.02.10 | Email from Frank Dauby to Boris Andino cc: Sara Burke, William Manegold re RE: Request for Approval to Update 2010 WEI Gas Transmission Integrity Management Metric Target | PGE_DOJ_6761491- PGE_DOJ_6761501 |
| 516 | | | 2010.02.10 | Email from Glenda Scarbrough to Robert Fassett re Comment Report with Attached 2009 GT&D Technical Services_CMTS.pdf | PGE_DOJ_1024071 - PGE_DOJ_1024077 |
| 517 | | | 2010.02.10 | Email from Glenda Scarbrough to Glen Carter re 2009 Gas Engineering Comments.pdf with Attached reports | PGE_DOJ_9741237 - PGE_DOJ_9741253 |
| 518 | | | 2010.02.18 | Email from Calvin Lui to William Manegold cc: Gene Muse re RE: Another with Attached Gas Events Overpressure Log.xls | PGE_DOJ_1678477 - PGE_DOJ_1678481 |
| 519 | | | 2010.02.19 | Email from William Manegold to Calvin Lui, Drew Kelly re RE: MOP Retention Increase line pressure to capture historical 5 year maximum MOP | PGE_DOJ_0704460- PGE_DOJ_0704462 |
| 520 | | | 2010.02.23 | Email from Sara Burke to Robert Fassett, David Aguiar, William Manegold, Kevin Armato, Anthony Thompson re FW: Leak on L-153 in Oakland | PGE_DOJ_0550068 |
| 521 | | | 2010.02.23 | Email from Glen Carter to Robert Fassett Re: IM Cost Increase | PGE_DOJ_3971634- PGE_DOJ_3971636 |
| 522 | | | 2010.02.23 | Email from Sara Burke to Frank Maxwell re FW: IM 2010 Expense Budget | PGE_DOJ_1054191- PGE_DOJ_1054193 |
| 523 | | | 2010.02.24 | Email from William Manegold to Sara Burke cc: Frank Maxwell, Lee Haynes, Robert Fassett, Todd Hogenson, David Aguiar and others re RE: Leak on L-153 in Oakland | PGE_DOJ_0817319 - PGE_DOJ_0817321 |
| 524 | | | 2010.02.24 | Email from David Aguiar to William Manegold re RE Leak on L-153 in Oakland | PGE_DOJ_0692599 - PGE_DOJ_0692602 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 525 | | | 2010.02.24 | Email from Sara Burke to Robert Fassett, David Aguiar, William Manegold, Anthony Thompson, and Kevin Armato re FW: Leak on L-153 in Oakland with Attached images | PGE_DOJ_0636171 - PGE_DOJ_0636174 |
| 526 | | | 2010.02.24 | Email from Neil Jenest to Frank Dauby, Todd Hogenson, Edward Stracke cc: Frank Mawekk, Thad Quaas, Sara Burke, Lee Haynes, Mike West, David Aguiar, William Manegold and others re RE Leak on L-153 in Oakland | PGE_DOJ_0817336 - PGE_DOJ_0817338 |
| 527 | | | 2010.02.24 | Email from Chih-Hung Lee to Todd Arnett cc: Neil Jenest, William Manegold, Frank Dauby, Edward Stracke, Sara Burke re RE Leak on L-153 in Oakland | PGE_DOJ_0266841 - PGE_DOJ_0266843 |
| 528 | | | 2010.02.25 | Email from Robert Fassett to Glen Carter re IM Cost Increase with Attached document IM 2010 Budget Background details.doc | PGE_DOJ_1114694- PGE_DOJ_1114697 |
| 529 | | | 2010.02.25 | Spreadsheet created by Calvin Lui on 02/25/10 | USA_RKOII-231385 |
| 530 | | | 2010.02.26 | Email from Todd Hogenson to ED M&C Gas Directors Only and others cc: Glen Carter, Robert Fassett, Brian Daubin and others re Gas Event Reporting, Deep Dive Analysis on Over Pressurization Events with Attached over_pressure_COMPILED 100125.xls | PGE_DOJ_1334737 - PGE_DOJ_1334768 |
| 531 | | | 2010.03.01 | Email from Robert Fassett to Glen Carter Re: IM Cost Increase | PGE_DOJ_4069782- PGE_DOJ_4069783 |
| 532 | | | 2010.03.05 | Email from William Manegold to Calvin Lui re FW: Changes in Process with Attached MAOP standard drafts- TD-4125P-04 (old WP 4125-04)  Attach….msg; Seam Pipe Review maintenance task.msg | PGE_DOJ_1833720- PGE_DOJ_1833755 |
| 533 | | | 2010.03.08 | Email from Calvin Lui to Rick Brown RE: MOP Retention:  Increase Line Pressure to Capture Historical 5 Year Maximum MOP | USA_RKOII-231990 - USA_RKOII-231992 |
| 534 | | | 2010.03.09 | Email from Bill Manegold to Calvin Lui, Daniel Curtis, Thatch Ha, Jonet Volker, Todd Arnett and Chih-Hung Lee RE: NOPV For Manufacturing Threat with Attached July 22, 2008 letter from BP to PHMSA | PGE_DOJ_1692434 - PGE_DOJ_1692440 |
| 535 | | | | WITHDRAWN | |
| 536 | | | | WITHDRAWN | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 537 | | | 2010.03.10 | Email from Steven Waters to George Karkazis cc: Thad Quaas, Heidi Lydon, Darin Jones re RE: MOP Retention: Increase line pressure to capture historical 5 year max MOP | PGE_DOJ_5304730- PGE_DOJ_5304735 |
| 538 | | | 2010.03.16 | Email from Calvin Lui to George Karkazis re Line 50A MP 2.72-2.84 due for MOP retention 07-27-2010 with Attached Picture (Device Independent Bitmap); MOP Retention: Increase line pressure to capture historic 5 year maximum MOP | USA_RKOII-232137 - USA_RKOII-232171 |
| 539 | | | 2010.03.22 | Email from William Manegold to Todd Arnett re RE Markup | PGE_DOJ_1318252 - PGE_DOJ_1318256 |
| 540 | | | 2010.03.29 | Email from Calvin Lui to William Manegold re Miles of LF ERW in MOP Retention Program | PGE_DOJ_0743326 |
| 541 | | | 2010.03.31 | Email from Frank Dauby to Jeff Janvier cc: Jerrod Meier, Chris Bristow re RE: Support to Pursue L-21E Condemnation | PGE_DOJ_6762773- PGE_DOJ_6762774 |
| 542 | | | 2010.04.01 | Email from Frank Dauby to Sara Burke cc: William Manegold and Jeff Janvier re Re: Line 21C/E Pigging and Analysis | PGE_DOJ_0894279 - PGE_DOJ_0894281 |
| 543 | | | 2010.04.01 | Spreadsheet created by Calvin Lui on 04/01/10 | USA_RKOII-232424 |
| 544 | | | 2010.04.02 | Email Meeting Request from Calvin Lui to William Manegold re Updated:  2nd Quarter Meeting | USA_RKOII-233787 |
| 545 | | | 2010.04.02 | Email from William Manegold to Daniel Curtis cc: Calvin Lui re RE: SP3 | PGE_DOJ_5782489 |
| 546 | | | 2010.04.08 | Email from Drew Kelly to David Boyd cc: Calvin Lui re RE: MOP Retention Increase line pressure to capture historical 5 year maximum MOP | USA_RKOII-232546 - USA_RKOII-232549 |
| 547 | | | 2010.04.12 | Memo entitled, "MOP + 10% Allowance" by Calvin Lui | USA_RKOII-232623 - USA_RKOII-232624 |
| 548 | | | 2010.04.12 | Email from Calvin Lui to Todd Arnett Re: MOP List Discrepancy with GIS with Attached MOP List Checked.xls | PGE_DOJ_10233950 - PGE_DOJ_10233979 |
| 549 | | | 2010.04.12 | Memo entitled, "MOP + 10% Allowance" by Calvin Lui | PGE_DOJ_6749246- PGE_DOJ_6749247 |
| 550 | | | 2010.04.14 | Email from Calvin Lui to Drew Kelly and David Boye cc: Jason Reider re FW: MOP Retention: Increase line pressure to capture historical 5 year maximum MOP with Attached MOP Control.ppt and MOP Tracking Dates 2010-2015.xls | USA_RKOII-232557 - USA_RKOII-232574 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 551 | | | 2010.04.15 | Email from Matt Storment to Stephen Rayburn, Robert Fassett cc: William Hayes, Glen Carter, Robert Howard and others re Re: Gas Resource Plan | PGE_DOJ_7870435 - PGE_DOJ_7870438 |
| 552 | | | 2010.04.15 | Audit Prep Goals for Aguiar Action | USA-003482 |
| 553 | | | 2010.04.21 | Email from Chih-Hung Lee to Calvin Lui re RE:  LF_ERW Seam Threat with attached MOP 10% Allowance.doc | USA_RKOII-232622 - USA_RKOII-232624 |
| 554 | | | 2010.04.26 | Long Term Integrity Management Plan (LTIMP) Nseg 132-2003 | PGE_DOJ_0133790 PGE_DOJ_0133815 |
| 555 | | | 2010.04.26 | Long Term Integrity Management Plan (LTIMP) Nseg 109-2003 | PGE_DOJ_0133703 - PGE_DOJ_0133730 |
| 556 | | | 2010.04.26 | Long Term Integrity Management Plan (LTIMP) Nseg 132-2004 | PGE_DOJ_0133816 - PGE_DOJ_0133843 |
| 557 | | | 2010.04.26 | Long Term Integrity Management Plan (LTIMP) Nseg 132-2005 | PGE_DOJ_0133844 - PGE_DOJ_0133865 |
| 558 | | | 2010.04.29 | Email from Calvin Lui to William Manegold and Frank Dauby re MOP Exceeded with Attached Exceeding MOP.xls | PGE_DOJ_4295220 - PGE_DOJ_4295311 |
| 559 | | | 2010.04.29 | Email from Frank Dauby to Sara Burke cc: William Manegold re FW: MOP Exceeded with Attached spreadsheet | PGE_DOJ_2104493 - PGE_DOJ_2104584 |
| 560 | | | 2010.04.29 | Email from Calvin Lui to Frank Dauby re RE: MOP Exceeded | PGE_DOJ_1667223 - PGE_DOJ_1667224 |
| 561 | | | 2010.04.29 | Email from Frank Dauby to Jeff Javier, Chris Wheling and Derek Kent cc: Mike West, William Manegold, and Calvin Lui re FW: MOP Exceeded with Attached Exceeding MOP.xls | PGE_DOJ_1667328 - PGE_DOJ_1667419 |
| 562 | | | 2010.04.29 | Email from Glenda Scarbrough to Trista Berkovitz cc: Robert Howard re RE: GSO's Action Plan to Improve Employee Engagement | PGE_DOJ_5146686 - PGE_DOJ_5146690 |
| 563 | | | 2010.05.01 | Email from William Manegold to William Manegold re FW: Latest Status Report for IMP Audit with Attached spreadsheet | PGE_DOJ_2314263- PGE_DOJ_2314271 |
| 564 | | | 2010.05.02 | Email from Sara Peralta to Robert Fassett cc: Frank Dauby and William Manegold re FW: Latest Status Report for IMP Audit with Attached IMP audit concerns rev042910.xls | PGE_DOJ_8204064 - PGE_DOJ_8204073 |
| 565 | | | 2010.05.03 | Email from Calvin Lui to Bill Manegold RE: MOP + 10% Allowance for Manufacturing Seam Threat | PGE_DOJ_0874853 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 566 | | | 2010.05.07 | E-mail from Chris Warner to Sara Peralta, William Manegold, Mike West and Frank Dauby RE: Latest Punchlist with pf/MAOP issue added with Attached IMP audit concerns rev050510.xls | PGE_DOJ_0335216 - PGE_DOJ_0335224 |
| 567 | | | 2010.05.12 | Email from Chris Warner to Sara Burke, Frank Dauby, William Manegold, Mike West, David Aguiar, Chris Wehling re Final Audit Preparation Meeting Notes | PGE_DOJ_0396216- PGE_DOJ_0396218 |
| 568 | | | 2010.05.13 | Email from Lee Haynes to Sara Burke cc: Frank Dauby, Mike West, Robert Fassett, William Manegold. Thach Ha, David Aguiar, Joe Bronner, Chris Warner, and Kevin Armato re RE: Reprioritization of immediate indications with Attached Reprioritization Justification Draft.doc | PGE_DOJ_0338407 - PGE_DOJ_0338410 |
| 569 | | | 2010.05.13 | Email from Sara Burke to Chris Warner re RE: Final Audit Preparation Meeting Notes | USA-002705 - USA-002706 |
| 570 | | | 2010.05.16 | Risk Management Procedure RMP-06 Gas Transmission Integrity Management Program | USA_RKOII-158474 - USA_RKOII-158572 |
| 571 | | | 2010.05.17 | Email from William Manegold to Frank Dauby, Sara Peralta, Calvin Lui, Chris Warner, Daniel Curtis, Chih-Hung Lee and Ha Thatch RE: Seam Weld Threat | USA_RKOII-232685 - USA_RKOII-232686 |
| 572 | | | 2010.05.17 | Email attachment from William Manegold to Frank Dauby, Sara Peralta, Calvin Lui, Chris Warner, Daniel Curtis, Chih-Hung Lee and Ha Thatch RE: Seam Weld Threat with Attached MOP 10% AllowanceR1.doc | PGE_DOJ_3227692 - PGE_DOJ_3227693 |
| 573 | | | 2010.05.17 | Email from Sara Peralta to William Manegold RE: Seam Weld Threat with Attachment | PGE_DOJ_3651233 - PGE_DOJ_3651234 |
| 574 | | | 2010.05.17 | Email from Chris Warner to William Manegold RE: Seam Weld Threat with Attached MOP 10% AllowanceR1.doc | PGE_DOJ_4196783 - PGE_DOJ_4196786 |
| 575 | | | 2010.05.17 | Email from Daniel Curtis to William Manegold RE: Seam Weld Threat with Attached MOP 10% AllowanceR1-DJC.doc | ~~PGE_DOJ_3029790 - PGE_DOJ_3029792~~ USA_RKOII-232698 - USA_RKOII-232700 |
| 576 | | | 2010.05.17 | White Paper for Seam Weld Threat written by William Manegold | USA-003973 - USA-003974 |
| 577 | | | 2010.05.17 | CPUC Audit Subpart O Presentation | PGE_DOJ_0626180 - PGE_DOJ_0626191 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 578 | | | 2010.05.18 | Email from Bill Manegold to Frank Dauby RE: Seam Weld Threat | PGE_DOJ 2132810 |
| 579 | | | 2010.05.18 | Email from Robert Fassett to Glen Carter, Brian Daubin, Kris Narayanan and Todd Arnett re FW: CPUC IMP Audit Notes Day 1 - 5/17/2010 with Attached 051710CPUCr1.ppt.ppts and CPUC Audit Summary_Day 1.doc | PGE_DOJ_0640318 - PGE_DOJ_0640332 |
| 580 | | | 2010.05.21 | Email from Frank Dauby to Gary Grelli; Todd Arnett; and Dave Scott cc: David Aguiar, Drew Kelly, Mike West and others re Re: Integrity management of transmission pipeline | PGE_DOJ_0706436- PGE_DOJ_0706437 |
| 581 | | | 2010.05.23 | CPUC IMP Audit Notes Day 5 5/21/2010 & week 1 Summary | PGE_DOJ_0641938- PGE_DOJ_0641943 PGE_DOJ_0816898- PGE_DOJ_0816902 |
| 582 | | | 2010.06.08 | Email from Calvin Lui to Todd Arnett, Frank Dauby cc: William Manegold, Lee Haynes re RE: DFM 0805-01 Overpressure Gas Event # 1741 | USA_RKOII-232902 |
| 583 | | | 2010.06.08 | Email from Frank Maxwell to Todd Hogenson et al. Re: Action: Review list of GT&D Concerns from Expense Initiatives with Attached UNTITLED.ppt | PGE_DOJ_1111328 - PGE_DOJ_1111329 |
| 584 | | | 2010.06.09 | Email from Trista Berkovitz to Steve Whelan cc: Glen Carter re RE: Action: Review list of GT&D Concerns from Expense Initiatives | PGE_DOJ_7856729 - PGE_DOJ_7856730 |
| 585 | | | 2010.06.11 | Email from Steve Whelan to Frank Maxwell et al. Re: Action: Review list of GT&D Concerns from Expense Initiatives | PGE_DOJ_8084514- PGE_DOJ_8084517 |
| 586 | | | 2010.07.01 | Data Response LegalDivision_001-06 re Map of PG&E Transmission System as of July 1, 2010 from GIS | USA_RKOII-029365 - USA_RKOII-029366 |
| 587 | | | 2010.07.12 | Email from Calvin Lui to Frank Dauby, Todd Arnett cc: William Manegold, Lee Haynes re RE: DFM 0805-01 Overpressure Gas Event # 1741 with Attachment | PGE_DOJ_0744674 - PGE_DOJ_0744677 |
| 588 | | | 2010.07.20 | Email from Calvin Lui to Wesley Crail, William Manegold, Calvin Lui and others re RE: L-50A Clearance with Attachment | PGE_DOJ_4200901 - PGE_DOJ_4200903 |
| 589 | | | 2010.07.21 | Long Term Integrity Management Plan (LTIMP) Nseg 107-2005 | PGE_DOJ_0133674 - PGE_DOJ_0133702 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 590 | | | 2010.07.23 | Email from Steve Whelan to Frank Maxwell  Re: 2010 GT&D Expense Projects, Funded and Non-funded | PGE_DOJ_8093800-PGE_DOJ_8093801 |
| 591 | | | 2010.08.05 | Email from Calvin Lui to Gary Grelli, Kevin Wong cc: William Manegold re Low Frequency ERW Threat-MOP Tracking | PGE_DOJ_1879875-PGE_DOJ_1879879 |
| 592 | | | 2010.08.10 | Email from Frank Dauby to Kevin Armato, Sara Peralta, William Manegold, David Aguiar re 2010 Transmission Benchmarking with Attached 2010 Pipeline Integrity Questionnaire Summary.xls | ~~PGE_DOJ_6384736-PGE_DOJ_6384925~~<br><br>Being Replaced with August 8, 2010 Email at PGE_DOJ_1368542 - PGE_DOJ_1368551 |
| 593 | | | 2010.08.25 | Email from Frank Maxwell to Todd Hogenson, Edward Stracke, Daniel Menegus, Dave Slack, Trista Berkovitz, Brian Daubin, Steve Whelan, Sara Peralta Re: Executing 2010 Deferred Work | PGE_DOJ_6761421-PGE_DOJ_6761422 |
| 594 | | | 2010.08.25 | Email from Brian Daubin to Glen Carter, Lawrence Berg, Matt Storment, Charles Lewis, and Robert Fassett cc: Todd Hogenson and Eugene Loww re RE:  Leak Repairs with no pressure test documentation | PGE_DOJ_0148271 - PGE_DOJ_0148272 |
| 595 | | | 2010.08.31 | Long Term Intergrity Management Plan | PGE_DOJ_0704309 - PGE_DOJ_0704342 |
| 596 | | | 2010.09.00 | Integrity Management Reporting Structure as of September 2010 | PGE_DOJ_0077874 |
| 597 | | | | WITHDRAWN | |
| 598 | | | | WITHDRAWN | |
| 599 | | | | WITHDRAWN | |
| 600 | | | | WITHDRAWN | |
| 601 | | | | WITHDRAWN | |
| 602 | | | | WITHDRAWN | |
| 603 | | | | WITHDRAWN | |
| 604 | | | | WITHDRAWN | |
| 605 | | | | WITHDRAWN | |
| 606 | | | | WITHDRAWN | |
| 607 | | | 2010.09.09 | Timeline of Events after the Explosion | |
| 608 | | | 2010.09.09 | Email from Frank Dauby to Mike West, Lee Haynes CC: Sara Peralta and Chris Wehling re L-132 Incident | PGE_DOJ_1748809 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 609 | | | 2010.09.10 | NTSB Certificate of Party Representative signed by Robert Fassett | USA-NTSBHD-020083 |
| 610 | | | 2010.09.10 | Email from Jeffrey Gilliam to Chris Hoidal cc: Alan Mayberry and Linda Daughtery re PG&E Gas IMP audit results with Attached PG&E_IM_ExecSummaryRpt_Rev 0.doc; PGE_GasOpoeratorIMPerformanceData_1 01305.xls; PG and E - Exit Interview for Week 1-2 and 3 12-22-05 Rev 2.doc; P G and E GasIMP_ProtocolForm_2005_12_22.doc; Comments on PGE ECDA Dig Delay.doc | USDOJ-304155 - USDOJ-304305 |
| 611 | | | 2010.09.12 | Data Response to CPUC_005-07: Provide pipeline survey sheets printed from the GIS for each and all segments of Line 132 | USA_RKOII-211237 - USA_RKOII-211249 |
| 612 | | | 2010.09.12 | NTSB Exhibit 2-P: PG&E Survey Sheets Line 132 | USA-133303 - USA-133315 |
| 613 | | | 2010.09.13 | Email from Ray Bautista to William Manegold Re:  LTIMP Nseg 132-2003, Nseg 132-2004 and Nseg 132-2005 Meeting Notes | PGE_DOJ_0700041 - PGE_DOJ_0700113 |
| 614 | | | 2010.09.14 | Email from Randy Pfyl to Luano Nomellini CC: Drew Kelly, Sara Peralta, Frank Dauby and others re: FW: Urgent request for job record San Bruno incident - GM 136471, and associated Drwanings, documents with Attached 132 Brev PFL 071410.xls; L132 MP-39.28 vic map.pdf; PFYL Records Request Form 071410.xls | PGE_DOJ_0879501 - PGE_DOJ_0879717 |
| 615 | | | 2010.09.15 | Email from Calvin Lui to William Manegold re FW: Seam Weld Threat with Attached MOP 10% Allowance R1.doc | PGE_DOJ_4204894 - PGE_DOJ_4204895 |
| 616 | | | 2010.09.15 | Email from Raymond Bautista to William Manegold re FW: LTIMP Nseg 132-2003, Nseg 132-2004 amd Nseg 132-2005 Meeting Notes with Attachments | PGE_DOJ_0700041- PGE_DOJ_0700113 |
| 617 | | | 2010.09.15 | Data Response re documentation detailing MOP/MAOP establishment on Line 132 with October 16, 1968 log from Milipitas Terminal | USA-131354 - USA-131355 |
| 618 | | | 2010.09.15 | 49 CFR 192.619(A)(3) and PG&E Documentation NTSB_011-001.  Exhibit 2-C on the NTSB docket | PGE_DOJ_0068795 - PGE_DOJ_0068798 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 619 | | | 2010.09.16 | Data Response NTSB_011-10, NTSB Exhibit 2-AZ: PG&E 1956 Journal Voucher, Material Codes and Pipeline Survey Sheet | USA-120197 - USA-120199 |
| 620 | | | 2010.09.18 | Email from Geisha Williams to Greg Pruett, Christopher Johns, Thomas Bottorff and others re FW: rank of L132 segment 180 | PGE_DOJ_3387170 |
| 621 | | | 2010.09.25 | Email from Alan Eastman to Sara Peralta and others cc: Lee Haynes and others re RE Daily Progress Report - Privileged & Confidential | PGE_DOJ_0292984 - PGE_DOJ_0292988 |
| 622 | | | 2010.09.28 | Email from Brian Daubin to Luano Nomellini Re: Source Document Verification for L-101, L-109 & L-132 | PGE_DOJ_0560382 |
| 623 | | | 2010.09.29 | Email from Todd Arnett to William Manegold cc: Raymond Bautista and Gary Grelli re RE: MOP Review 101/109/132 Systerms | PGE_DOJ_1328466 - PGE_DOJ_1328467 |
| 624 | | | 2010.09.29 | Email from Drew Kelly to Frank Dauby re Over 50% @ MOP List SF Peninsula with Attached Kelly-Dauby Possible Over 50 List.xls | PGE_DOJ_5561617 - PGE_DOJ_5561625 |
| 625 | | | 2010.09.30 | Email from Lee Haynes to Sara Peralta Re: 132 pre-assessment with Attached 132 control maps 1.pdf | PGE_DOJ_0939320 - PGE_DOJ_0939330 |
| 626 | | | 2010.10.05 | Email from Trista Berkovitz to Kirk Johnson re FW: GSO's Action Plan to Improve Employee Engagement with Attached GSO's Action Plan to Improve Employee Engagement.msg | PGE_DOJ_5358749 - PGE_DOJ_5358755 |
| 627 | | | 2010.10.06 | Email from Drew Kelly to Frank Dauby, William Manegold and others cc: Todd Arnett re FW: Untested TL 101 | PGE_DOJ_0695597 - PGE_DOJ_0695598 |
| 628 | | | 2010.10.06 | Letter from Jeffrey Wiese at PHMSA to Steve Pankhurst at BP Pipelines re Final Order | USA-003443 - USA-003447 |
| 629 | | | 2010.10.08 | Email from Todd Hogenson to Frank Dauby cc: Scott Clapp re FW: P26, L-101, L-109, L-132 Operating Pressure Recommendations with Attached L109 history.msg | PGE_DOJ_6227559 - PGE_DOJ_6227564 |
| 630 | | | 2010.10.08 | Data Response NTSB_022-001 re Flow charts showing PG&E's overall management and organizational structure | USA-NTSBHD-032058 - USA-NTSBHD-032086 |

U.S. AMENDED EXHIBIT LIST
CR 14-00175 TEH                    49

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 631 | | | 2010.10.08 | Data Response NTSB_027-001 | USDOJ-38657 - USDOJ-38660 |
| 632 | | | 2010.10.11 | Email from Frank Dauby to Mary Molina, David Harrison and others cc: Scott Clapp and Drew Kelly re FW: Over 50% @ MOP List SF Peninsula with Attached Kelly-Dauby Possible Over 50 List.xls | PGE_DOJ_5561630 - PGE_DOJ_5561638 |
| 633 | | | 2010.10.12 | Data Response NTSB_027-002 and NTSB_027-002SI ALL PG&E Overpressures of any Lines and Documentation (NTSB Exhibit 2-AH) | USA_NTSB-056452 - USA_NTSB-056531 |
| 634 | | | 2010.10.14 | Email from Frank Dauby to Thomas Crawford Re:  Final Package of the L132 review team | PGE_DOJ_8561403  - PGE_DOJ_8561404 |
| 635 | | | 2010.10.14 | L-132 Pipeline Features List (PFL) (L132PFL101410 With Discrepancies Highlighted.xls) | PGE_DOJ_6277233 - PGE_DOJ_6277268 |
| 636 | | | 2010.10.14 | Spreadsheet L-132 PFL (L132PFL101410.xls) | PGE_DOJ_6277269 - PGE_DOJ_6277304 |
| 637 | | | 2010.10.19 | Email from Sunil Shori to Ravi Chhatre, Robert Fassett, Peter Katchmar, Joshua Johnson, Donald Kramer re No subject | PGE_DOJ_0937674 |
| 638 | | | 2010.10.19 | Email from Peter Katchmar to Robert Fassett and Don Kramer CC Sunil Shori and others re RE: PG&E's follow up steps to determine if any more of this 30" pipe exists in the pipeline | PGE_DOJ_3299085 - PGE_DOJ_3299086 |
| 639 | | | 2010.10.20 | Email from Drew Kelly to Frank Dauby, Lee Haynes, Kevin Armato and others re SF Peninsula Leaks with Attached SF Penisula TL Leaks.xls | PGE_DOJ_0554802 - PGE_DOJ_0554826 |
| 640 | | | 2010.10.21 | Email from Frank Maxwell to Sara Paralta, Todd Hogenson, Daniel Menegus, Steve Whelan, Trista Berkovitz, Dave Slack, Edward Stracke, George Roland, Joe Bronner, and Gary Grelli Re: Deferred Work Execution - with attached spreadsheet | PGE_DOJ_6761283- PGE_DOJ_6761361 |
| 641 | | | 2010.10.22 | Email from William Manegold to Frank Dauby and Bill Harris re FW:  132 | PGE_DOJ_0702017 - PGE_DOJ_0702018 |
| 642 | | | 2010.10.22 | Email from William Manegold to Scott Shield Re:  PFL WT decrease | PGE_DOJ_2899512 |
| 643 | | | 2010.10.22 | Email from Scott Shield to William Manegold Re:  132 | PGE_DOJ_0865954 |
| 644 | | | 2010.10.22 | Email from William Manegold to Gary Vollbrecht Re:  132 | PGE_DOJ_5434899 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 645 | | | 2010.10.22 | Email from William Manegold to Daniel George cc: Sara Peralta, Frank Dauby, Kevin Armato, Thach Ha, David Aguiar, Glen Riddle, and Chih-Hung Lee re FW Leak on 50A | PGE_DOJ_0577649 |
| 646 | | | 2010.10.22 | Email from David Aguiar to William Manegold cc: Chih-Hung Lee, Thach Ha, Sara Peralta, Kevin Armato, Lee Haynes and others re RE: Leak on 50A | PGE_DOJ_0559035 |
| 647 | | | 2010.10.22 | Email from Wayne Ciardella to William Manegold with subject line Re: I blew my chance | PGE_DOJ_0865960 |
| 648 | | | 2010.10.22 | E-mail from Sara Peralta to Bill Manegold RE: Method 2 mileage vs. Method 1 | PGE_DOJ_4257987 - PGE_DOJ_4257989 |
| 649 | | | 2010.10.22 | E-mail from Bill Manegold to Sara Peralta RE: Method 2 mileage vs. Method 1 with Attached RMI-06 Rev 01.pdf | PGE_DOJ_4258001 - PGE_DOJ_4258017 |
| 650 | | | 2010.10.25 | E-mail from Steve Whelan to Dinary Minsty RE: Update on L132 Reroute CIMT Discussion | PGE_DOJ_2308543 |
| 651 | | | 2010.10.25 | E-mail from Sara Peralta to Robert Fassett RE: Method 2 mileage vs. Method 1 with Attached C;ass_HCA_ID_AGA.ppt and RMI-06 Rev 01.pdf | PGE_DOJ_3524819 - PGE_DOJ_3524855 |
| 652 | | | 2010.10.25 | Email from Lawrence Berg to Sara Peralta, Frank Dauby, William Manegold cc: Kirk Johnson, Glen Carter, Robert Fassett, Todd Hogenson, GT&D GE Regulatory Support & Analysis, Kevin Armato, Kris Narayanan re ACTION: CPUC 2010 IMP Audit letter with Attached 10 22 CPUC IMP Audit Summary of Findings.pdf; 10 22 IMP CPUC Ltr.pdf | PGE_DOJ_0548271- PGE_DOJ_0548285 |
| 653 | | | 2010.10.26 | Email from Thach Ha to Frank Dauby and William Manegold re Lines 100, 101, 109, and 132 unknown pipe properties with Attachment | PGE_DOJ_0720628 - PGE_DOJ_0720642 |
| 654 | | | 2010.10.26 | Email from Kerry Shatell to David Aguiar, John Clemson cc: Frank Dauby, George Karkazis, Robert Fassett re RE: L-101 Milbrea Inspection data | PGE_DOJ_0727500 - PGE_DOJ_0727501 |
| 655 | | | 2010.10.28 | Email from Cathlene Bennett to Keith Slibsager re FW: MOP Validation Document with Attachment | PGE_DOJ_10331442- PGE_DOJ_10331506 |
| 656 | | | 2010.11.01 | Overpressure Reporting, GT&D | PGE_DOJ_3317702 - PGE_DOJ_3317710 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 657 | | | 2010.11.03 | Email from Dinyar Minstry to Ed Salas, Thomas Bottorff, and others cc: Steve Whelan, Trina Horner and others re Friday's CIMT Meeting | PGE_DOJ_2308521 |
| 658 | | | 2010.11.09 | Email from Susana Lee to Jack Dunlap cc: Karen Chan and Daven Phelan re RE: Overpressure Events with Attached Gas Event Reporting Deep Dive Analysis on Over Pressurization Events.msg and Over pressurization_Dec_09.ppt | PGE_DOJ_1334730 - PGE_DOJ_1334768 |
| 659 | | | 2010.11.15 | E-mail from Sara Peralta to Gary Grelli cc: William Manegold, Robert Fassett and others re RE: Need Help for Reliability Deep Dive Meeting reporting Overpressure Conditions | PGE_DOJ_0695833 - PGE_DOJ_0695835 |
| 660 | | | 2010.11.15 | E-mail from Kris Narayanan to Glen Carter re FW: Need Help for Reliability Dep Dive Meeting reporting Overpressure Conditions | PGE_DOJ_4587772 - PGE_DOJ_4587774 |
| 661 | | | 2010.11.16 | Email from Peter Katchmar to Robert Fassett, Sunil Shori, Ravi Chhatre cc: Karl Gunther and Donald Kramer and others re RE: Making sure you got the updated response re: the highest pressure L132 has seen NTSB 004-005 | PGE_DOJ_3299539 - PGE_DOJ_3299540 |
| 662 | | | | WITHDRAWN | |
| 663 | | | 2010.11.17 | E-mail from Bill Manegold to Sumeet Singh cc: Sara Peralta re RMI for MOP with Attached RMI-06 Rev 01.pdf | PGE_DOJ_1039367 - PGE_DOJ_1039381 |
| 664 | | | 2010.11.17 | E-mail from Lawrence Berg to Jack Dunlap RE: Need Help for Reliability Deep Dive Meeting reporting Overpressure Conditions | PGE_DOJ_4592853 - PGE_DOJ_4592856 |
| 665 | | | 2010.11.17 | Email from Sumeet Singh to William Manegold cc: Sara Peralta re RE: RMI for MOP | PGE_DOJ_0850751 |
| 666 | | | 2010.11.29 | Email from Frank Dauby to Sara Peralta cc: William Manegold re RE: CPUC IMP Letter - Exception Process | PGE_DOJ_1042105- PGE_DOJ_1042108 |
| 667 | | | | WITHDRAWN | |
| 668 | | | 2010.12.02 | Email from Susan Lee to Sumeet Singh cc: Trista Berkovitz, William Manegold and others re FW: Over-pressurization events with Attached Overpressure Events.msg | PGE_DOJ_1334719 - PGE_DOJ_1334768 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 669 | | | 2010.12.03 | Email from Sumeet Singh to Susana Lee cc: Trista Berkovitz, William Manegold and others re RE: Over-pressurization events | PGE_DOJ_1904045 - PGE_DOJ_1904046 |
| 670 | | | 2010.12.03 | Data Response NTSB_010-002- AMENDED re GIS | USA-NTSBHD-066964 |
| 671 | | | 2010.12.06 | Email from Glenda Scarbrough to Glen Carter re Premier Report with Attached Gas Engineering report | PGE_DOJ_9741089 - PGE_DOJ_9741115 |
| 672 | | | 2010.12.07 | Email from Glen Carter to Glenda Scarbrough re FW: Premier Survey Next Steps | PGE_DOJ_9737135 - PGE_DOJ_9737137 |
| 673 | | | 2010.12.07 | 2010 Premier Survey Results and Comments for Integrity Management and Technical Support - and related emails | PGE_DOJ_4067772 - PGE_DOJ_4067805 |
| 674 | | | 2010.12.07 | Email from Calvin Lui to Sumeet Singh cc: William Manegold re RE: MOP + 10% Exceeds | PGE_DOJ_0695858 - PGE_DOJ_0695859 |
| 675 | | | 2010.12.08 | Data Response CPUC_042-05 re name of the data base or repository | USA-RKOII-293691 - USA-RKOII-293694 |
| 676 | | | 2010.12.13 | Email from Trina Horner to Brian Cherry re RE: | PGE_DOJ_11311807 |
| 677 | | | 2010.12.13 | Email from Brian Cherry to Paul Clanon re RE: Data Requests posed from you in last 24 hours | PGE_DOJ_10366565 - PGE_DOJ_10366566 |
| 678 | | | 2010.12.13 | Email from Paul Clanon to Brian Cherry re RE: Data Requests  posed from you in last 24 hours | PGE_DOJ_10388570 - PGE_DOJ_10388573 |
| 679 | | | 2010.12.13 | Email from Brian Cherry to Paul Clanon re RE: Data Requests posed from you in last 24 hours | PGE_DOJ_10384600 - PGE_DOJ_10384604 |
| 680 | | | 2010.12.14 | Email from Trina Horner to Patrick Mullen cc: Jane Yura, Brian Cherry, Tom Bottorff, Katherine Bird re RE: Action: CPJ Talking Points for Board - CPUC Section to update | PGE_DOJ_11311860 - PGE_DOJ_11311861 |
| 681 | | | 2010.12.16 | Letter from Glen Carter to Micheal Robertson at CPUC re May 2010 Integrity Management Program Audit | USA-146432 - USA-146472 |
| 682 | | | 2010.12.17 | Email from Charles Marre to Eugene Cadesnasso and others at CPUC cc: Trina Horner and others re RE: Line 132 | PGE_DOJ_10467888 - PGE_DOJ_10467892 |
| 683 | | | 2010.12.17 | Email from William Manegold to William Manegold with the Attached PG&E Integrity Management Inspection Summary | PGE_DOJ_2141914- PGE_DOJ_2141916 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 684 | | | 2010.12.20 | Powerpoint presentation called "Update on Increasing Gas Pressure" (attached to email dated January 20, 2011) | PGE_DOJ_3386564 - PGE_DOJ_3386569 |
| 685 | | | 2010.12.23 | Email from Robert Gross to Calvin Lui, Drew Kelly, William Manegold cc: Document Retention San Bruno 9/9/10 re RE: Chronical Question | PGE_DOJ_1192189 - PGE_DOJ_1192190 |
| 686 | | | 2010.12.23 | Powerpoint re CIMT Update | PGE_DOJ_2725879 - PGE_DOJ_2725891 |
| 687 | | | 2010.12.23 | Email from Robert Fassett to Helene Roos re Happy Holidays! With Attached Confidential P_Survey Results.msg from Maria Eggert with Attached EO_GAS TRANS AND DIST_GAS ENGG_INTEGRITY MGMT TECH SUPPORT.pdf; EO_GAS TRANS AND DISTR_GAS ENGG_INTEGRITY MGMT TECH SUPPORT_CMTS.pdf | PGE_DOJ_4067772 - PGE_DOJ_4067805 |
| 688 | | | 2010.12.28 | Email from Sara Peralta to William Manegold, Frank Dauby, Kevin Armato, Lee Haynes, David Aguiar, Glen Riddle, Mike West re FW: PG&E Response to 2010 IMP Audit Letter with Attached 2010 IMP Audit Response Attachment A.doc; 2010 IMP Audit Response Attachment B.doc; 2010 IMP Audit Response letter.pdf | PGE_DOJ_1744998- PGE_DOJ_1745033 |
| 689 | | | 2010.12.31 | Calvin Lui performance evaluation by Bill Manegold | PGE_DOJ_0703076 - PGE_DOJ_0703077 |
| 690 | | | 2011.01.01 | Email from Sumeet Singh to Sara Peralta re Phase 2 - Analysis for priority unplanned over pressure events_final.pptx with Attached  Phase 2 - Analysis for priority unplanned over pressure events_final.pptx | PGE_DOJ_1541194 - PGE_DOJ_1541209 |
| 691 | | | 2011.01.03 | Letter from NTSB to Chris Johns at PG&E re Safety Recommendation | USA_NTSB-000909 - USA_NTSB-000913 |
| 692 | | | 2011.01.03 | Letter from NTSB to PHMSA re Safety Recommendation | USDOJ-36155 - USDOJ-36158 |
| 693 | | | 2011.01.03 | Email from William Manegold to Lawrence Berg re RE NTSB ISSUES URGENT SAFETY RECOMMENDATIONS AS A RESULT OF PRELIMINARY FINDINGS IN SAN BRUNO PIPELINE RUPTURE INVESTIGATION; HEARING SCHEDULED FOR MARCH | PGE_DOJ_1310025 - PGE_DOJ_1310032 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 694 | | | 2011.01.03 | Email from Brian Cherry to Chris Johns, Hyun Park, Sanford Hartman, Joe Malkin, Greg Pruett, Tom Bottoroff, Jack Keenan, Ed Salas, Kent Harvey and others FW: Directions in Response to the NTSB's Safety Recommendation P-10-7 dated 1/3/11 | PGE_DOJ_11313670 - PGE_DOJ_11313673 |
| 695 | | | 2011.01.03 | Email from Brian Cherry to Thomas Bottorff Re:  Directions in Response to the NTSB's Safety Recommendations P-10-7 dated 1/3/11 | PGE_DOJ_11313738 - PGE_DOJ_11313739 |
| 696 | | | 2011.01.03 | Data Response NTSB_041-001 re Organization Chart | USA-157693 – USA-157740 |
| 697 | | | 2011.01.03 | Email from Chris Johns to Hyun Park, Sanford Hartman, Joe Malkin, Greg Pruett, Tom Bottoroff, Brian Cherry, Jack Keenan, Ed Salas, Kent Harvey and others re Fw: URGENT Safety Recommendation Letters with Attached CPUCSafetyRecLtr.pdf, PGECSafetyRecLtr.pdf, and PHMSASafetyRecLtr.pdf | PGE_DOJ_9670791 - PGE_DOJ_9670806 |
| 698 | | | 2011.01.06 | Email from Neil Jenest to Skip Walden re FW L153 MP 23.77 Seam Weld Leak Failure Investigation with Attachments | PGE_DOJ_6764145 - PGE_DOJ_6764174 |
| 699 | | | 2011.01.06 | Email from William Manegold to Thach Ha, Daniel Curtis re MFR Threat | PGE_DOJ_1309847 |
| 700 | | | 2011.01.07 | Email from Daniel Curts to William Manegold Re:  MFR Threat | PGE_DOJ_1308635 - PGE_DOJ_1308636 |
| 701 | | | 2011.01.10 | E-mail from Steven Klejst to Ed Salas RE: Priviledged and Confidential | PGE_DOJ_3387410 |
| 702 | | | 2011.01.12 | Data Response NTSB_036-004 SCADA printouts and paper charts detailing pipeline pressure on Lines 101, 109 and 132 with SCADA printouts, map, and RMI-06 | USA-NTSBHD-075188 – USA-NTSBHD-075218 |
| 703 | | | 2011.01.16 | E-mail from Trina Horner to Richard Clark RE: Data Requested with Attached SCADAData.pdf, DR_036-005, and RMI-06 Rev 01.pdf | PGE_DOJ_10405108 - PGE_DOJ_10405127 |
| 704 | | | 2011.01.16 | E-mail from Brian Cherry to Paul Clanon RE: Data Requested with Attached SCADAData.pdf, DR_036-005, and RMI-06 Rev 01.pdf | PGE_DOJ_10385493 - PGE_DOJ_10385512 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 705 | | | 2011.01.18 | Email from Calvin Lui to David Bandoni cc: William Manegold re FW: Document.pdf-Adobe Reader with Attached Document.pdf | PGE_DOJ_1195828-PGE_DOJ_1195830 |
| 706 | | | 2011.01.20 | E-mail from Ed Salas to Jack Keenan RE: CIMT Follow-up with Attached December 20, 2010 Update on Increading Gas Pressure | PGE_DOJ_3386563 - PGE_DOJ_3386569 |
| 707 | | | 2011.01.20 | E-mail from Steve Whelan to Ed Salas RE: CIMT Follow-up with Attached December 20, 2010 Update on Increasing Gas Pressure | PGE_DOJ_3391754 - PGE_DOJ_3391760 |
| 708 | | | 2011.01.20 | E-mail from Brian Cherry to Bernedette Joaquin RE: Are you Attending the Clanon Clark meeting tomorrow? | PGE_DOJ_11328869 |
| 709 | | | 2011.01.20 | Email from Brian Cherry to Bernadette Joaquin re Today's meeting with Clanon is cancelled.  PG&E not ready.  Sally is trying to reschedule it for tomorrow | PGE_DOJ_11328849 |
| 710 | | | 2011.01.21 | Email from Sumeet Singh to Todd Hogenson, Robert Fassett, Rick Brown, William Manegold, Glen Carter, Kirk Johnson and others re ACT: Expedited Pressure Testing Program - Operational Challenges with Attached SBI Daily Update_Expedited Pressure Testing Program.ppt | PGE_DOJ_2725873 - PGE_DOJ_2725878 |
| 711 | | | 2011.01.21 | NTSB Exhibit 3-A / Metallurgical Group Chairman Factual Report | USA_NTSB-001057 - USA_NTSB-001134 |
| 712 | | | 2011.01.26 | Email from San Bruno Incident Data Requests to Steve Whelen cc: San Bruno Incident Data Request and Document Retention San Bruno 9/9/10 re RE: A question - Index No. 1183 | PGE_DOJ_6028747 |
| 713 | | | 2011.01.27 | Email from Calvin Lui to Kirsten Zellmer Re:  MOP corrections in GIS | PGE_DOJ_1195144 - PGE_DOJ_1195145 |
| 714 | | | 2011.01.27 | Email from Sumeet Singh to Sara Peralta Re:  Added data with Attached P-Increase Verification26Jan11_s2nd.xls | PGE_DOJ_1540916 - PGE_DOJ_1540920 |
| 715 | | | 2011.01.27 | Phase 1 - Analysis for "intentional" over pressure events | PGE_DOJ_3393091 - PGE_DOJ_3393100 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 716 | | | 2011.01.28 | Email from Calvin Lui to Frank Dauby, William Manegold, Laurence Deniston cc: Documents Retention San Bruno 9/9/10, Sara Peralta, Sumeet Singh, Todd Arnett, and Jerrod Meier re Re: Overpressure +10% on LF ERW Segments with Attached GM 187565 1977-78.pdf; Over _Pressure_Events%20 12%2017%20201 0%20( v1)(1).xls; SC to Watsonville 8in Walter E Sorensen letter.pdf | PGE_DOJ_1183347 - PGE_DOJ_1183358 |
| 717 | | | 2011.01.28 | E-mail from Steven Whelan to Ed. Salas RE: Overpressure with Attachments | PGE_DOJ_3393090 - PGE_DOJ_3393109 |
| 718 | | | 2011.01.28 | Email from Rick Brown to Sumeet Singh, Sara Peralta and others re RE: Status Update  - Analysis for over pressure events with Attached spreadsheet | PGE_DOJ_4662863 - PGE_DOJ_4662871 |
| 719 | | | 2011.01.29 | E-mail from Glen Carter to Ed Salas RE: Overpressure Event Research | PGE_DOJ_3392078 - PGE_DOJ_3392079 |
| 720 | | | 2011.01.29 | Email from Calvin Lui to Sara Peralta cc: William Manegold re RE Status Update with Attached Unintentional Overpressure Events 1.29.2011.xls | PGE_DOJ_1195521 - PGE_DOJ_1195748 |
| 721 | | | 2011.01.29 | Email from Sara Peralta to Calvin Lui cc: William Manegold re RE Status Update with Attached #2 - Unintentional Over Pressure Events_1-29-11.xls | PGE_DOJ_1196025 - PGE_DOJ_1196259 |
| 722 | | | 2011.01.30 | Email from Calvin Lui to Robert Fassett and Summet Singh CC: Sara Peralta re RE: Urgent Call with Attached #1-16 Intentional Pressure Increases_1-30-2001.xls; Phase 2 Unintentional Overpressure Events 1.30.2011.xls | PGE_DOJ_4046316 - PGE_DOJ_4046557 |
| 723 | | | 2011.01.30 | E-mail from Kirk Johnson to Ed Salas and Trina Horner RE: 11am Meeting Materials | PGE_DOJ_7882553 |
| 724 | | | 2011.01.30 | E-mail from Trina Horner to Tom Bottorff RE: CPUC Overpressurization data request | PGE_DOJ_11315650 - PGE_DOJ_11315652 |
| 725 | | | 2011.01.31 | E-mail from Frank Dauby to Bill Harris RE: Overpressure + 10% on LF ERW Segments | PGE_DOJ_6854495 - PGE_DOJ_6854499 |
| 726 | | | 2011.01.31 | Email fro Vanita Chhabra to Steve Whelan and Kirk Johnson re RE: Action Required : Request for Approval of Proposed Metric | PGE_DOJ_7880221 - PGE_DOJ_7880224 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 727 | | | 2011.01.31 | Email from Brian Leary to William Manegold and Robert Gross re FW: Supplemental Over Pressure Protection Slides with Attached 2010 11 Gas Reliability November OverPressure Def Slides.ppt | PGE_DOJ_1193051 - PGE_DOJ_1193065 |
| 728 | | | 2011.02.01 | E-mail from Daniel Curtis to Bill Manegold RE: On the Issue of the Manufactoring Threat | PGE_DOJ_1686685 - PGE_DOJ_1686686 |
| 729 | | | 2011.02.01 | Email from Sumeet Singh to Sara Peralta re Phase 2 - Analysis for priority unplanned over pressure events_final.pptx with Attached  Phase 2 - Analysis for priority unplanned over pressure events_final.pptx | PGE_DOJ_1541194 - PGE_DOJ_1541209 |
| 730 | | | 2011.02.01 | E-Mail from Robert Fassett tp Sumeet Singh cc Sara Peralta Re FW: Urgent Call with attached  #1 - 16 Intentional Pressure Increases_01-30-2011.xls and Phase 2 Unintentional Overpressure Events 1.30.2011.xls | PGE_DOJ_3646711 - PGE_DOJ_3646957 |
| 731 | | | 2011.02.01 | Email from Sara Peralta to Sumeet Singh re Update Phase 1 deck w/ L-50A added with Attached Analysis for planned pressure events_2-1-1.pptx | PGE_DOJ_1541159 - PGE_DOJ_1541167 |
| 732 | | | 2011.02.01 | Email from Sumeet Singh to Robert Fassett RE: Urgent Call | PGE_DOJ_1639704 - PGE_DOJ_1639705 |
| 733 | | | | WITHDRAWN | |
| 734 | | | 2011.02.02 | Email from Linda Cheng to Kent Harvey, Ed Salas and others re FW: PG&E Update - Letter from Peter Darbee - Pressure Events | PGE_DOJ_09885107 - PGE_DOJ_09885119 |
| 735 | | | 2011.02.02 | Letter from Brian Cherry to Paul Clanon re CPUC February 2, 2011 Directive Regarding Pressure reduction | PGE_DOJ_10364696 - PGE_DOJ_10364701 |
| 736 | | | 2011.02.03 | Email from Calvin Lui to Sumeet Singh cc: Sara Peralta and William Manegold re RE 2/1/2011 Overpressure of L300 Upstream of Topock with Attached Phase 2 Unintentional Overpressure Events 2.3.2011.xls | PGE_DOJ_7773616 - PGE_DOJ_7773865 |
| 737 | | | 2011.02.03 | Email from Daniel Curtis to William Manegold, Thach Ha re FW: Pipelines with MOP issues with Attachments | PGE_DOJ_2728236- PGE_DOJ_2728253 |
| 738 | | | 2011.02.05 | NTSB Exhibit 2-AG PG&E's 5-year over pressure requirement RMI-06 Rev 01 | USDOJ-20565 - USDOJ-20579 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 739 | | | 2011.02.07 | Email from Frank Mahoney to Sara Peralta cc: Sumeet Singh, William Manegold and others re FW: Action Items on the unplanned pressure events doc with Attachments | PGE_DOJ_1988810 - PGE_DOJ_1988826 |
| 740 | | | 2011.02.09 | NTSB Exhibit 3-B / Metallurgical Group Chairman Factual Report | USA_NTSB-000961 - USA_NTSB-000993 |
| 741 | | | 2011.02.10 | Email from Bill Harris to Frank Dauby Re: L132 PFL Questions | PGE_DOJ_5562820 |
| 742 | | | 2011.02.10 | Email from Calvin Lui to William Manegold Re: 21E Seam Leak with Attached Spreadsheet | PGE_DOJ_1225563 - PGE_DOJ_1225579 |
| 743 | | | 2011.02.10 | Email from Alan Mayberry to Linda Daugherty, Rod Dyck, Jeffrey Gilliam, Joshua Johnson, Zach Barrett, Chris Hoidal, Peter Katchmar and Christie Murray cc: Jeff Wiese re: FW: Preparation for NTSB Party Representative and Witnesses, Key Messages with Attached NTSB Seam Issues Supporting Info 917-Logic 020511.pdf; Consolidated NTSB Hearing Input 020511.docx; NTSB Pressure Testing Messages 020511.docx; NTSB Seam Issue Messages 020511.docx; NTSB Integrity Management Messages 020511.docx; NTSB State Program Messages 020511.docx; NTSB State Programs Backup material 020511.docx; NTSB Risk Assessment Messages 020511.docx; NTSB IM Recordkeeping Messages 020511.docx; NTSB Inspection Program Messages 020511.doc; NTSB PA Messages 020511.docx; NTSB Enforcement Messages 020511.docx; NTSB Seam Issues Supporting Info 020511.docx | USDOJ-537037 - USDOJ-537106 |
| 744 | | | 2011.02.11 | Email from Dinyar Mistry to Edward Salas and Thomas Bottorff re Re: Draft Officer Level Timeline and Deliverables | PGE_DOJ_2308479 - PGE_DOJ_2308480 |
| 745 | | | 2011.02.11 | Email from Sumeet Singh to Edward Salas, Kirk Johnson cc: Jane Yura, Todd Hogenson and others re RE Hydro Test plan - short and long term question | PGE_DOJ_3391448 - PGE_DOJ_3391452 |
| 746 | | | 2011.02.22 | Data Response NTSB_036-005-Amended, NTSB Exhibit 2AI: All Lines that PG&E Overpressure in Order to Maintain MAOP | USA_RKOII-007171 - USA_RKOII-007192 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 747 | | | 2011.02.11 | Data Response NTSB_036-005-Amended, NTSB Exhibit 2AI: All Lines that PG&E Overpressure in Order to Maintain MAOP | PGE_DOJ_10732525 - PGE_DOJ_10732546 |
| 748 | | | 2011.02.11 | Data Response CPUC 071-Q02: Do have a process to raise pressure in transmission lines once every 5 years? With Attached CPUC 071-Q02: RMI-06 GIS Data Queries and Data Gathering of Historic (5 Year) MOP Data in Support of 49 CFR § 192.194(3)(4) ERW Pipe | USA-155072 - USA-155086 |
| 749 | | | 2011.02.11 | Data Response CPUC 070-Q03: What internal document requires PG&E to follow this process? With Attached CPUC 070-Q03: RMI-06 GIS Data Queries and Data Gathering of Historic (5 Year) MOP Data in Support of 49 CFR § 192.194(3)(4) ERW Pipe | USA-155089 - USA-155103 |
| 750 | | | 2011.02.16 | E-mail from Trista Berkovitz to Sara Peralta and Jack Dunlap RE: Project to Evaluate Pressure Reductions and to reduce overpressure events | PGE_DOJ_1304049 - PGE_DOJ_1304050 |
| 751 | | | 2011.02.16 | Email from Robert Fassett to Sara Peralta cc: William Manegold and Frank Dauby re RE: Project to Evaluate Pressure Reductions and to reduce overpressure events with Attached Kiefner__ DOT Evaluating Stability of Mfg & Const Defects in Gas PL.pdf | PGE_DOJ_1304067 - PGE_DOJ_1304137 |
| 752 | | | 2011.02.16 | Data Response CPUC_088-01 re Gas Pipeline Replacement Program | PGE_DOJ_0073319 - PGE_DOJ_0073320 |
| 753 | | | 2011.02.16 | PG&E Corporation Board Meeting Minutes | PGE_DOJ_6373021 - PGE_DOJ_6373049 REDACTED |
| 754 | | | 2011.02.16 | Email from Thach Ha to William Manegold, Sara Peralta, Janet Volkar, Chih-Hung Lee, Daniel Curtis, Kevin Armato, Lee Haynes, Mike West, Frank Dauby re RMP-06 Revision 6 with Attached RMP-06 Rev 06 Change Form draft R1.doc; RMP-06 Rev 06 draft R1.doc | PGE_DOJ_2727633- PGE_DOJ_2727738 |
| 755 | | | 2011.02.17 | Powerpoint presentation: PHMSA Overview and Update Where do we go from here? Southern Gas Association Supply Chain Management Conference | USDOJ-296279 - USDOJ-296307 |
| 756 | | | 2011.02.18 | E-mail from Calvin Lui to Justin Aragon cc: William Manegold re RE: Seam Weld Threat with Attached MOP 10% AllowanceR1.doc | PGE_DOJ_2726465 - PGE_DOJ_2726466 |

| | EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|---|
| | 757 | | | 2011.02.22 | E-mail from Brian Daubin to Robert Fassett, William Hayes, Barbara Damlos, Michael Weed, Dane Jacque and Alicia Fenrick re FW: 2011 2 22 Production: Supplemental and Amended Response (NTSB_027-002S1 and NTSB_036-005-Amended) with Attached RMI-06 and other attachments | PGE_DOJ_09885063 - PGE_DOJ_09885106 |
| | 758 | | | 2011.02.22 | Email from Brian Daubin to Ravi Chhatre cc: Karl Gunther, Matthew Nicholson re No Subject Line | PGE_DOJ_9749839 - PGE_DOJ_9749884 |
| | 759 | | | 2011.02.22 | Email from Trista Berkovitz to Trung Ha cc: Keith Slibsager, Jane Yura, Kirk Johnson, and others re IIC funding for Gas Control IT projects | PGE_DOJ_5012941 - PGE_DOJ_5012942 |
| | 760 | | | 2011.03.01 | E-mail from Calvin Lui to Gene Muse and Bill Manegold RE: NTSB Information Docket is Out. | PGE_DOJ_1986738 |
| | 761 | | | 2011.03.02 | Email from William Manegold to Robert Mulder and Patricia Holmes Re:  Default Values in GIS | PGE_DOJ_8578831 |
| | 762 | | | 2011.03.02 | Email from Dan Smith to Luano Nomellini cc: William Manegold and others re FW: Test Pressure Field in GIS and MAOP Validation with Attached GIS Test Pressure field (1.88 KB).msg; Hydrotest Issues (142 KB).msg; STPR AsBuilt Calc Excel File (22.1 KB).msg; STPR AsBuilt Calculator (22.6 KB).msg; STPR Training Subteam Meeting notes (2.93 KB).msg; | PGE_DOJ_2203386 - PGE_DOJ_2203423 |
| | 763 | | | 2011.03.04 | Email from William Manegold to Daniel Curtin, Thach Ha, and Janet Volkar re FW: URGENT: Re: Information Required for OII with Attached Spreadsheets | PGE_DOJ_6265239  - PGE_DOJ_6265276 |
| | 764 | | | 2011.03.07 | Email from Daniel Curtis to William Manegold and Thach Ha re FW M/C Threat Analysis with Attachment | PGE_DOJ_1987231 - PGE_DOJ_1987242 |
| | 765 | | | 2011.03.07 | Email from Glenda Scarbrough to Nancy Ferrara, Robert Fassett re Premier Comments report: EO_GAS TRANS AND DISTR_GAS 2010 ENGG_INTEGRITY MGMT TECH SUPPORT_CMTS.pdf with Attached EO_GAS TRANS AND DISTR_GAS 2010 ENGG_INTEGRITY MGMT TECH SUPPORT_CMTS.pdf | PGE_DOJ_4048868 - PGE_DOJ_4048875 |
| | 766 | | | 2011.03.09 | Email from Peter Katchmar to Ravi Chhatre, Karl Gunther, Dennis Lee re NTSB Exhibit 2AG page 2 | USDOJ-04451 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 767 | | | 2011.03.09 | E-mail from Peter Katchmar to Robert Fasset RE: NTSB Exhibit 2AG page 2 | PGE_DOJ_4048823 - PGE_DOJ_4048824 |
| 768 | | | 2011.03.09 | Email from Robert Fassett to Sara Peralta cc: Karen Roth and others re: Follow up items | PGE_DOJ_1568668 - PGE_DOJ_1568669 |
| 769 | | | 2011.03.09 | Email from Richard Clark to Brian Cherry, Trina Horner cc: Paul Clanon and others re Clarifying out Expectation for March 15th | PGE_DOJ_10467895 - PGE_DOJ_10467896 |
| 770 | | | 2011.03.10 | Email from Brian Daubin to Luano Nomellini, Charles Brown, Jesse Jennings cc: Brian Dicksa re FW: Transmission Plats - Obsolete? Or Keep? | PGE_DOJ_7890395 - PGE_DOJ_7890398 |
| 771 | | | 2011.03.10 | Email from Zach Barrett to Linda Daughterty, Jeff Wiese, Richard Clark and others re FW: intentional spikes | USDOJ-637778 |
| 772 | | | 2011.03.11 | E-mail from Bill Manegold to Daniel Curtis RE: Manufacturing & Construction Threat and Revisions | PGE_DOJ_1313064 - PGE_DOJ_1313065 |
| 773 | | | 2011.03.23 | Email from Sara Peralta to Alexis Jones-Anderson re Copies for 9:30 meeting with Attached 2011_Manufacturing Construction_Threats Rev 2.ppt; Proposed RMP-06 change.doc; RMI-06 Rev 01.pdf | PGE_DOJ_1542483 - PGE_DOJ_1542537 |
| 774 | | | 2011.03.23 | Email from William Manegold to Thach Ha and Daniel Curtis re FW Proposed Manufacturing and Construction Threats with Attached RMP-06 | PGE_DOJ_1218596 - PGE_DOJ_1218619 |
| 775 | | | 2011.03.23 | Email from Thach Ha to Kent Ferre and William Manegold re FW: CPUC Audit Prep | PGE_DOJ_6160604 |
| 776 | | | 2011.03.23 | Email from Bill Manegold to Bill Manegold RE: (No subject header) with Attached RMI-06 | PGE_DOJ_4260638 - PGE_DOJ_4260647 |
| 777 | | | 2011.03.24 | Email from William Manegold to Sara Peralta re RMP-06 with Attached RMP-06 versions | PGE_DOJ_2189741 - PGE_DOJ_2189881 |
| 778 | | | 2011.03.24 | Email from Sara Peralta to Karen Roth RE: Copies of RMI-06 and RMP-06 with Attached RMI-06 Rev 00.pdf, RMI-06-1.doc, RMP-06 Rev 05.pdf | PGE_DOJ_1542538 - PGE_DOJ_1542660 |
| 779 | | | 2011.03.24 | Email from Bill Manegold to Bill Manegold RE: (No subject header) with Attached RMI-06 | PGE_DOJ_4260657 - PGE_DOJ_4260664 |
| 780 | | | 2011.03.24 | Email from William Manegold to Daniel Curtis cc: Thach Ha re Transmorgrification with Attached RMP-06 | PGE_DOJ_6481634 - PGE_DOJ_6481747 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 781 | | | 2011.03.25 | Email from Sara Peralta to William Manegold re: RMI-06 Communications? | PGE_DOJ_1989583 |
| 781A | | | 2011.03.28 | Email from William Manegold to Charles Lewis IV re :FW: RMI-06 Communications? | PGE_GJ14-3_0000001 |
| 782 | | | 2011.03.25 | Data Response NTSB_055-001 re for Lines 101 and 109 | USA-NTSBHD-016827 – USA-NTSBHD-016830 |
| 783 | | | 2011.03.25 | Data Response NTSB_050-005 re clearances, work orders, etc | USA_NTSB-008246 - USA_NTSB-008294 |
| 784 | | | 2011.03.27 | Email from Bill Manegold to Daniel Curtis RE: Comments on RMP-06 Rev 06 with Attached 2009 RM Eval Response.msg and RMI-06 Communications?.msg | PGE_DOJ_1989580 - PGE_DOJ_1989583 |
| 785 | | | 2011.03.28 | Email from Daniel Curtis to Bill Manegold RE: Comments on RMP-06 Rev 06 | PGE_DOJ_2001796 |
| 786 | | | 2011.03.28 | Email from William Manegold to Sara Peralta cc: Thach Ha re RMP 6 with Attached RMP-06 Rev 06 Change Form draft_R1.doc; Rmp-06-Rev 06 changes accepted.doc; Rmp-06-Rev 06 working draft latest.doc | PGE_DOJ_3652265- PGE_DOJ_3652481 |
| 787 | | | 2011.03.29 | Email from Todd Hogenson to Frank Dauby, Sara Peralta and others re FW: P/L 2020 Pipeline Relacement, L-109 & L-132 with Attached Hydrotest Segments for MAOP Report ver 3-26-11 ver 4 (2).xlsx; PL 2020 Phase 1 Scope SF Peninsula 110318.xls | PGE_DOJ_5563143 - PGE_DOJ_5563215 |
| 788 | | | 2011.03.30 | Email chain with Zach Barrett, Peter Katchmar, and Dennis Lee re RE: PG&E Inspection Next Week | USA-121943 - USA-121946 |
| 789 | | | 2011.03.31 | Email chain with Zach Barrett, Dennis Lee, Peter Katchmar, Chris Mclaren and others re RE: Audit of PG&E's Risk Assessment (April 4 through April 8, 2011) | USA-121869 - USA-121870 |
| 790 | | | 2011.03.31 | E-mail from Calvin Lui to Bill Manegold RE: PLE Presentation for MOP Control | PGE_DOJ_1209668 |
| 791 | | | 2011.03.31 | E-mail from Sara Peralta to Bill Manegold RE: RMI-06 Communications? | PGE_DOJ_1988441 |
| 792 | | | 2011.03.31 | E-mail from Kevin Armato to Gene Muse RE: Aform reviewer meeting | PGE_DOJ_4252396 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 793 | | | 2011.03.31 | Data Response NTSB_055-003 re PG&E's basis for excluding manufacturing and fabrication threats for Line 132 including the reasoning for considering them as stable threats.  Please provide the methodology for assessing PG&E's risk management plans including their metrics | USA-NTSBHD-016831 - USA-NTSBHD-016832 |
| 794 | | | 2011.03.31 | Data Response NTSB_057-005 re the practice of conducting planned pressure exercises | USA-NTSBHD-016833 |
| 795 | | | 2011.04.05 | RMI-06 Rev 1 (signed): Stability Determination of Seam Related Manufacturing Threats | USA-155055 - USA-155071 |
| 796 | | | 2011.04.05 | Email from Laurence Deniston to Robert Fassett, Sara Peralta, Calvin Lui, William Manegold re FW: IMP CPUC Audit Report Out Day 1.doc with Attached IMP CPUC Audit Report Out Day 1.doc | PGE_DOJ_1403137 - PGE_DOJ_1403139 |
| 797 | | | 2011.04.05 | Transmission Integrity Management Audit of PG&E (Day One) | PGE_DOJ_6138728 - PGE_DOJ_6138729 |
| 798 | | | 2011.04.06 | E-mail from William Hayes to Ravi Chhatre and Sunil Shori RE: Data Response for NTSB 036-005-Amended 2 | USA_RKOII-228536 |
| 799 | | | 2011.04.06 | The April 6th, 2011, Letter to the NTSB and CPUC from PG&E | USA_NTSB-058173 |
| 800 | | | 2011.04.06 | Email from Gary Guerrero to Karen Roth, Sara Peralta, Frank Dauby, Kevin Armato, Glen Riddle re Integrity Management Audit Commitments with Attached 2011CommitmentLog-GE-IM-April2011.pdf | PGE_DOJ_1373513-PGE_DOJ_1373523 |
| 801 | | | 2011.04.07 | Email from Laurence Deniston to Robert Fassett, Sara Peralta, William Manegold re IMP CPUC Audit Report Out Day 3.doc with Attached IMP CPUC Audit Report Out Day 3.doc | PGE_DOJ_1540232 - PGE_DOJ_1540236 |
| 802 | | | 2011.04.08 | Email from Sara Peralta to Laurence Deniston re FW: IMP CPUC Audit Report Out Day 4.doc with Attached IMP CPUC Audit Report Out Day 4.doc | PGE_DOJ_1540237-PGE_DOJ_1540243 |
| 803 | | | 2011.04.12 | Email from William Hayes to Peter Katchmar re RMI-06 | USDOJ-07900 - USDOJ-07934 |
| 804 | | | 2011.04.15 | Email from Skip Walden to Todd Hogenson, Frank Dauby, Ben Campbell, Todd Arnett, Edward Stracke, Daniel Menegus cc: Sara Peralta re thanks: | PGE_DOJ_4346744-PGE_DOJ_4346746 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 805 | | | 2011.04.19 | Data Response NTSB_064-002 re 2003-2008 pressure readings from Milpitas to Martin in 20-second intervals | USA_NTSB-006675 - USA_NTSB-006717 |
| 806 | | | 2011.05.04 | Data Response CPUC_100-Q11Rev01 | USA_RKOII-320627 - USA_RKOII-320629 |
| 807 | | | 2011.05.05 | Email from Calvin Lui to Sara Peralta cc: William Manegold re Hydrotest and LF ERW Crosswalk with Attached spreadsheet | PGE_DOJ_1210236 - PGE_DOJ_1210237 |
| 808 | | | 2011.05.05 | Email from Sara Peralta to Robert Fassett cc: Karen Roth, Nancy Ferrara re FW: Questions about IMP team 2011 goals and continuous improvement initiatives with Attached 2010 IMP Post CPUC Audit Summary and Roundtable.pptx | PGE_DOJ_1469699- PGE_DOJ_1469715 |
| 809 | | | 2011.05.09 | Email from Calvin Lui to Sara Peralta cc: Joe Pennington and William Manegold re Manufacturing Stability Data for Kiefner with Attached Kiefner LF ERW Data.xls | PGE_DOJ_1464898 - PGE_DOJ_1465207 |
| 810 | | | 2011.05.09 | Email from Alan Mayberry to Joshua Johnson fowarding an email from Jeffrey Gilliam to Steven Nanney, Alan Mayberry, Peter Katchmar cc: Chris Hoidal re FW: INGAA Preliminary Analysis of Publically Available Evidence Supporting a Failure Cause of the PG&E San Bruno Incident - REVISED COMMENTS!! | USDOJ-524947 - USDOJ-524955 |
| 811 | | | 2011.05.09 | Email from Gale Siu to Robert Gross cc: Document Retention San Bruno 9/9/10, Charles Lewis, Frank  Mahoney re RE: Request for Info | USA-157685 – USA-157687 |
| 812 | | | 2011.05.09 | Email from Dennis Marenberg to David Baker re RE: Peninsula Division Leak # 88-20370 | USA-157682 – USA-157683 |
| 813 | | | 2011.05.10 | Email from Robert Gross to William Manegold re Line 132 leak-seam | PGE_DOJ_10313244 - PGE_DOJ_10313247 |
| 814 | | | 2011.05.13 | Email from Rebecca Tsai to Nora Avanzato cc: Gale Siu re RE: Leaving for SF | USA-157684 |
| 815 | | | 2011.05.14 | Email from Brenda and John to Ben Campbell cc: Sara Peralta, Robert Fassett, Todd Hogenson, and Scott Clapp re RE: | PGE_DOJ_1463645 - PGE_DOJ_1463646 |
| 816 | | | 2011.05.17 | NTSB Materials Laboratory Factual Report on L-132 | USA_NTSB-008894 - USA_NTSB-008914 |
| 817 | | | 2011.05.17 | Email from Gale Siu to Babara Damlos re RE: San Carlos Container | USA-157688 – USA-157690 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 818 | | | 2011.05.19 | NTSB Materials Laboratory Study Report re Calculations to evaluate the pressure required to burst the pipe | USA-NTSBHD-015958 - USA-NTSBHD-015965 |
| 819 | | | 2011.05.20 | Email from Brian Daubin to Sunil Shori and Peter Katchmar re FW: Additional Documents for the NTSB with Attached Copy of A-form.pdf; GM4701843_bay5368.pdf, L-132 plat mat re long weld leak.pdf, NTSB Letter_2011 05 20_vF1_longitudinal weld leak repair_.pdf, Photo_Shipping Paper and Notes.pdf | USA_RKOII-197112 - USA_RKOII-197169 |
| 820 | | | 2011.05.20 | Letter from William Hayes to Ravi Chhatre Re: San Bruno GT Line Incident - NTSB Investigation - REDACTED | PGE_DOJ_0071692 - PGE_DOJ_0071714 |
| 821 | | | 2011.05.20 | Email from Jeff Nicholson to Sara Peralta, Brian Daubin cc: William Manegold re FW: A-Form research with Attached IGIS_GID_Welds_Leaks.xls and Weld_Leak_Aforms.zip | PGE_DOJ_3216170 - PGE_DOJ_3216304 |
| 822 | | | 2011.05.23 | E-mail from Todd Peralta to S. Peralta RE: Thank You | PGE_DOJ_1461627 |
| 823 | | | 2011.05.26 | Data Request NTSB_080-001 how information provided became available to PG&E | USA-NTSBHD-014760 - USA-NTSBHD-014761 |
| 824 | | | 2011.05.26 | Data Response NTSB_080-007 re pressure test for 12-foot section of pipe | USA_NTSB-010432 - USA_NTSB-010442 |
| 825 | | | 2011.05.27 | Data Response NTSB_004-005-S1 re pressure on Line 132 rose above MOP of 375psig | USA_NTSB-008222 - USA_NTSB-008224 |
| 826 | | | 2011.05.27 | Email from Sara Peralta to Calvin Lui cc: William Manegold re RE: Manufacturing Stability Data for Kiefner | PGE_DOJ_3429369 - PGE_DOJ_3429371 |
| 827 | | | 2011.05.31 | Email from Robert Fassett to Sara Peralta re RE: 1962 Seam Failure - Line 197A | PGE_DOJ_1461157 - PGE_DOJ_1461158 |
| 828 | | | 2011.06.06 | Email from Robert Fassett to Dave Scott, William Manegold cc: Karen Roth, Rick Brown, Sara Peralta, Sumeet Singh and others re  RE: 1962 Seam Failure - Line 197A | PGE_DOJ_1400796 - PGE_DOJ_1400799 |
| 829 | | | 2011.06.06 | Email from Peter Katchmar to Ravi Chhatre cc: Chris Hoidal, Alan Mayberry, and Sunil Shori re Discovery of 1988 Long Seam in Line 132 South of San Bruno Rupture | USDOJ-249659 - USDOJ-249660 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 830 | | | 2011.06.08 | Email from Rick Brown to Sara Peralta cc: Trista Berkvitz and Karen Roth re RE: OIR Proposed Decision and Implementation Plan - System Integrity - Can We Meet Today? | PGE_DOJ_3405004 - PGE_DOJ_3405005 |
| 831 | | | 2011.06.09 | Email from Robert Fassett to Kirk Johnson cc: Brain Daubin, Glen Carter re Kiefner project re Manuf threat | PGE_DOJ_1645632 |
| 832 | | | 2011.06.10 | Data Response re Larry Medina; NTSB_085-001 | PGE_DOJ_6256051 - PGE_DOJ_6256060 |
| 833 | | | 2011.06.15 | Email from Robert Fassett to Sumeet Singh and Kirk Johnson RE: Status on creating threat assessment procedures for evaluating for the threats of manuf, constr, pre-1970 ERW, hard spots and cyclic fatigue with Attached RE_PG&E's Manufacturing Threat Spreadsheet.msg | PGE_DOJ_4051336 - PGE_DOJ_4051409 |
| 834 | | | 2011.06.17 | Email from Brian Daubin to Ravi Chhatre, Sunil Shori, Peter Katchmar cc: William Hayes re Re: L-153 MP 12.99 Validation | PGE_DOJ_7245732 - PGE_DOJ_7245734 |
| 835 | | | 2011.06.17 | Email from Brian Cherry to Paul Clanon and others at the CPUC re FW: Privileged & Confidential NTSB Submission with Attached Letter and Submission signed by William Hayes | PGE_DOJ_10808663 - PGE_DOJ_10808677 |
| 836 | | | 2011.06.21 | Email from Yvonne Cardinale to Robert Fassett Re: Draft of A-11? With Attached Number Doc A-11 Updating-DRAFT FOR REVIEW_JUNE 21, 20111 Version.msg | PGE_DOJ_3624957 - PGE_DOJ_3625002 |
| 837 | | | 2011.06.21 | Email from Karen Roth to Robert Fassett and Brian Daubin Re: Request - Rewrite GS&S A-11 "Identification of Steel Pipe" | PGE_DOJ_4051936 - PGE_DOJ_4051938 |
| 838 | | | 2011.06.22 | Letter from William Hayes to Ravi Chhatre Re: San Bruno GT Line Incident - NTSB Investigation - with attached NTSB_080-001-S2 and Aguiar email | USDOJ-26260 - USDOJ-26262 |
| 839 | | | 2011.06.26 | Email from Jeff Wiese to Jeffrey Gilliam cc: Linda Daugherty, Alan Mayberry and Robert Smith re Re: July 21 Meeting | USDOJ-292384 - USDOJ-292385 |
| 840 | | | 2011.07.01 | Penninsula Pipelines Pressure Increase Project 26 Draft | PGE_DOJ_4120688 - PGE_DOJ_4120750 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 841 | | | 2011.07.07 | Email from William Hayes to Ravi Chhatre, Sunil Shori cc: Glen Carter re Supplemental Response with Attached NTSB Letter_2011 07 07 Production 2.pdf; San Bruno GT Lines Incident_DR_NTSB_010-005-S4; GasStandardsandSpecsV2.pdf | USA_NTSB-012628 - USA_NTSB-012630 |
| 842 | | | 2011.07.08 | Email from Calvin Lui to Sara Peralta re RE: 1962 Seam Failure - Line 197A | PGE_DOJ_3420154 - PGE_DOJ_3420158 |
| 843 | | | 2011.07.13 | Email from Sara Peralta to Karen Roth Re: FW: 1962 Seam Failure - Line 197A with Attached ERW Seam Failure 1962.pdf | PGE_DOJ_1468698 - PGE_DOJ_1468702 |
| 844 | | | 2011.07.21 | Data Response CPUC_137-02-CONF re When, where, and by whom was the 1988 document discovered? | USA-164079 - USA-164080 |
| 845 | | | 2011.07.21 | Data Response CPUC_137-03-CONF re When was PG&E's management notified that the 1988 document was discovered? | USA-164081 |
| 846 | | | 2011.07.21 | Data Response CPUC_137-04-CONF re provide a list of the name and job title of the PG&E employee involved in the processes described in Questions #2 and #3 | USA-164082 |
| 847 | | | 2011.07.21 | Data Response CPUC_137-05-CONF re Why didn't PG&E immediately notify the CPUC and /or the NTSB of the findings of the 1988 document described in Question1? | USA-164083 |
| 848 | | | 2011.07.21 | Data Response CPUC_137-06-CONF re When was the NTSB and CPUC notified of this 1988 document? | USA-164084 |
| 849 | | | 2011.07.21 | Data Response CPUC_137-Q07Atch01 re Contact Information with Preliminary Information Gathered | USA-164085 |
| 850 | | | 2011.07.22 | Data ResponseCPUC_144-01 re spreadsheet that Kiefner and Associates used in their project | USA-122004 - USA-122005 |
| 851 | | | 2011.08.01 | Data Response LegalDivision_001-017 re Chart of Lines showing segments and if there are STPRs | USA_RKOII-153485 - USA_RKOII-153509 |
| 852 | | | | WITHDRAWN | |
| 853 | | | | WITHDRAWN | |
| 854 | | | | WITHDRAWN | |
| 855 | | | | WITHDRAWN | |
| 856 | | | | WITHDRAWN | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 857 | | | | WITHDRAWN | |
| 858 | | | 2011.08.10 | Spreadsheets relating to 2010 pipeline capital prioritization | PGE_DOJ_6757075-PGE_DOJ_6757093 |
| 859 | | | 2011.08.17 | Email from Karen Roth to Sara Peralta re Review with Attached Peralta.pdf | PGE_DOJ_1598088 - PGE_DOJ_1598101 |
| 860 | | | 2011.08.18 | E-mail from Paul Penney to Dennis Lee RE: PG&E Manufacturing Threat Spreadsheet | USA-121881 - USA-121884 |
| 861 | | | 2011.08.18 | Eamil from Zach Barrett to Paul Penney, Michael Robertson cc: Raffy Stepanian, Jeffrey Gilliam, and Alan Mayberry re FW: PG&E's Manufacturing Threat Spreadsheet | USDOJ-269225 - USDOJ-269227 |
| 862 | | | 2011.08.18 | Data Response CPUC_155-Q04 re Material Failure Response | USA-157692 |
| 863 | | | 2011.08.26 | PG&E's Natural Gas Transmission Pipeline Replacement Or Testing Implementation Plan | USA-002013 - USA-002120 |
| 864 | | | 2011.09.09 | Data Response CPUC_137-07cSupp02 re 1988 leak | USA-157691 |
| 865 | | | 2011.09.12 | Email from Brad Carr to William Manegold cc: Kris Keas, Gene Muse, Thach Ha, Daniel Menegus and others Re: L-197A MP 35.57 MLV with Attached 20110912150717.pdf | PGE_DOJ_4219053 - PGE_DOJ_4219055 |
| 866 | | | 2011.09.16 | Data Response CPUC_004-05-06 re Table 2A-2 re Recordkeeping Decisions asking "Explain with specificity in what manner each of the referenced moves required recordkeeping decisions to be made.  State what decisions were made in the course of each move.  If documents were destroyed or discarded in the course of the moves, state what documents were destroyed and discarded as a result of each move and why." | USA_RKOII-209640 - USA_RKOII-209642 |
| 867 | | | 2011.09.16 | Data Response: OII_DR_CPUC_004-Q01 | USA_RKOII-209522 |
| 868 | | | 2011.09.16 | Data Response OII_DR_CPUC_004-Q09 | USA_RKOII-209649 - USA_RKOII-209651 |
| 869 | | | 2011.09.16 | Data Response OII_DR_CPUC_004-Q10 | USA_RKOII-209652 |
| 870 | | | 2011.09.16 | Data Response OII_DR_CPUC_004-Q11 | USA_RKOII-209653 - USA_RKOII-209655 |
| 871 | | | 2011.09.16 | Data Response OII_DR_CPUC_004-Q14 | USA_RKOII-209718 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 872 | | | 2011.09.29 | NTSB Memo to File from Ravindra Chhatre re San Bruno, CA, Accident Investigation - DCA 10MP008 | USDOJ-35309 - USDOJ-35336 |
| 873 | | | 2011.10.04 | Data Response CPUC_004-04supp01 re Identify any records maintenance experts or specialist that PG&E hired, contracted with or consulted at any time before September 9, 2010 | PGE_DOJ_3400773 - PGE_DOJ_3400783 |
| 874 | | | 2011.10.04 | Data Response CPUC_180-01 re list of all Transmission Line 132 Gas Leaks and Repairs | USA_SBOII-0006469 - USA_SBOII-0006473 |
| 875 | | | 2011.10.10 | Data Response  CPUC 194-Q07 re Assessment Plan Major Change Log | USA_SBOII-0000726 |
| 876 | | | 2011.10.14 | Data Response CPUC_012-Q05 re who developed the algorithm referenced on page 109 of the NTSB report? | USA_RKOII-228273 |
| 877 | | | 2011.10.14 | Data Response CPUC_012-Q06 re when was the algorithm developed and put into use by PG&E | USA_RKOII-228274 |
| 878 | | | 2011.10.14 | Data Response CPUC_012-Q07 re rationale behind developing the algorithm | USA_RKOII-228275 |
| 879 | | | 2011.10.14 | Data Response CPUC_197-01 re ECDA Survey 2002-2010 pdfs | USA-157878 - USA-157879 |
| 880 | | | 2011.10.17 | Data Response CPUC_013-Q12 re entries in question 11 are lacking records | USA_RKOII-228444 |
| 881 | | | 2011.10.18 | Data Response CPUC_010-02 re all records that document the storage, transport, installation, and use of PG&E assets use for past and present pipeline installations and realignments | USA_RKOII-228062 - USA_RKOII-228064 |
| 882 | | | 2011.10.19 | Email from Robert Fassett to Robert Fassett, and others cc: Sara Peralta, Joe Pennington re RE: 1962 Seam Failure - Line 197A | PGE_DOJ_1588988 - PGE_DOJ_1588993 |
| 883 | | | 2011.10.19 | Data Response CPUC_007-09 re 12/15/1969 "Pipeline History File" | USA_RKOII-224451 - USA_RKOII-224452 |
| 884 | | | 2011.10.21 | Data Response CPUC_015-03 re as-built drawings | USA_RKOII-233931 - USA_RKOII-233932 |
| 885 | | | 2011.10.21 | Data response CPUC_015-Q06 re L-132 request for historical records on testing of pipes and pups prior to 1956 | USA_RKOII-233937 - USA_RKOII-234234 |
| 886 | | | 2011.10.21 | Data Response CPUC_015-Q09 re L-132 for records on the 1988 leak | USA_RKOII-234376 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 887 | | | 2011.10.21 | Data Response CPUC_015-Q10 re any pressure records for PG&E's pipelines been accidently or intentionally deleted or corrupted? | USA_RKOII-234377 - USA_RKOII-234378 |
| 888 | | | 2011.10.21 | Data Response CPUC_016-01 re salvaged or reused transmission pipe | USA_RKOII-234381 |
| 889 | | | 2011.10.21 | Data Response CPUC_016-05 re salvaged or reused transmission pipe | USA_RKOII-234385 - USA_RKOII-234386 |
| 890 | | | 2011.10.21 | Data Response CPUC_016-13 re salvaged or reused transmission pipe | USA_RKOII-234397 - USA_RKOII-234398 |
| 891 | | | 2011.10.31 | Meeting Maker from Calvin Lui to Kris Keas, Cathlene Bennett cc: Sara Peralta re Review of Manufacturing Threat Spreadsheet for Hydrotest Meeting with Attached Spreadsheet | PGE_DOJ_1561191 - PGE_DOJ_1561213 |
| 892 | | | | WITHDRAWN | |
| 893 | | | | WITHDRAWN | |
| 894 | | | | WITHDRAWN | |
| 895 | | | | WITHDRAWN | |
| 896 | | | | WITHDRAWN | |
| 897 | | | | WITHDRAWN | |
| 898 | | | 2011.11.23 | Data Response asking "As of today's date, please verify that PG&E has not found any pressure test records for Segments 179.3 - 181.  These segments were identified as having a pressure test with a gas at an unknown test pressure.  If PG&E has found these records, please provide a copy of all records associated with the test or tests for these segments." | USA_SBOII-0008489 |
| 899 | | | 2011.11.28 | Data Response CPUC 015-Q02 re PG&E's data response to the NTSB 036-005A, Exhibit 2-AI in the NTSB San Bruno docket.  It states in the in the Risk Management Instruction RMI-06 that it will prioritize pipeline segments as high risk only if "they have operated over the maximum operating pressure (MOP) experienced during the preceding five years plus 10 percent of the historical operating pressure." | USA_RKOII-233683 - USA_RKOII-233930 |
| 900 | | | 2011.11.29 | Email from William Manegold to Edward Stracke, Jerrod Meier, Bill Harris, Bradley Holm cc: Todd Hogenson re RE: L109 ERW pipe Segments with Attached 109_Repl_work.xlsx | PGE_DOJ_5017650- PGE_DOJ_5017707 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 901 | | | | WITHDRAWN | |
| 902 | | | 2011.12.01 | Email from David Harrison to Edward Stacke cc: William Manegold and others re RE: Pfl information | PGE_DOJ_4212380 - PGE_DOJ_4212381 |
| 903 | | | 2011.12.16 | Data Response CPUC_021-01 re Does PG&E's accounting department or any other department maintain a comprehensive list of all work orders? | USA_RKOII-265301 |
| 904 | | | 2011.12.16 | Data Response CPUC_021-02 re provide a list of work orders for all jobs on Line 132, segment 180 | USA_RKOII-265302 |
| 905 | | | 2011.12.16 | Email from Cristopher Johns Re: Overall Safety Goal | PGE_DOJ_6097849 - PGE_DOJ_6097852 |
| 906 | | | 2011.12.16 | Email from Todd Peralta to Sara Peralta re RE: Gas Operations Business Updates | PGE_DOJ_1579928  - PGE_DOJ_1579930 |
| 907 | | | 2012.01.06 | Data Response CPUC_030-30Supp re copy of the MAOP Binder re Return to Todd Arnett | USA_RKOII-273984 - USA-RKOII-275706 |
| 908 | | | 2012.01.11 | Email from Calvin Lui to Joe Medina cc: Sara Peralta, Kris Keas, Edward Stracke and others re 2012 Manufacturing Threat Segments Requiring PFL Review with Attached 2012 Manufacturing Threat Segments Requiring PFL Review.xls | PGE_DOJ_1576404 - PGE_DOJ_1576477 |
| 909 | | | 2012.01.11 | PG&E Press Release: PG&E's Pipeline Safety Enhancement Plan: Setting the Record Straight on Its Costs | USA-155566 - USA-155568 |
| 910 | | | 2012.01.16 | Data Response CPUC_040-02 re Can PG&E count by January 13, 2012 the total number of leaks it has had on each transmission line since its installation? | USA_RKOII-293642 - USA_RKOII-293644 |
| 911 | | | 2012.01.19 | Email from Frank Dauby to Rolando Trevino re FW: 1978 Seam Leak on Line 109 with Attached MAOP12045522.tif and MAOP12045523.tif | PGE_DOJ_4309444 - PGE_DOJ_4309446 |
| 912 | | | 2012.01.19 | Email from Rolando Trevino to Frank Dauby re RE: 1978 Seam Leak on Line 109 | PGE_DOJ_4306598- PGE_DOJ_4306599 |
| 913 | | | 2012.01.20 | Data Response CPUC_027-12 re spreadsheet derived from a snapshot of PG&E's GIS pipe layer from September 19, 2010 | USA_RKOII-272644 - USA_RKOII-272647 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 914 | | | 2012.01.20 | Data Response CPUC_027-13 re number of miles of pipeline in PG&E's transmission system that have one or more assumed or unknown values in the GIS and the pipeline survey sheets | USA_RKOII-007148 |
| 915 | | | 2012.01.20 | Email from Ben Campbell to Rick Brown, Kirk Johnson cc: Scott Clapp, Frank Dauby re RE: Integrity management and Hydrotest testing | PGE_DOJ_4306583-PGE_DOJ_4306587 |
| 916 | | | 2012.01.23 | Email from Kris Keas to Frank Dauby cc: Sara Peralta re RE: board update needed with Attached Verbal CPUC_PHMSA_IM audit_ Close-out.doc | PGE_DOJ_3820839-PGE_DOJ_3820844 |
| 917 | | | 2012.01.24 | Email from Frank Dauby to Rolando Trevino cc: Kris Keas, Sara Peralta re RE: 2012 Manufacturing Threat Segments Requiring PFL Review V2 20-Jan-2012.xls | PGE_DOJ_1574536-PGE_DOJ_1574537 |
| 918 | | | 2012.01.25 | Email from Jane Yura to Gas Ops S&P Direct Rpts re FW: Premier Reports with Attached 2011 GO_VP GAS ENGG AND OPS Score Rpt.pdf; 2011 GO_VP GAS ENGG AND OPS_CMT.pdf | PGE_DOJ_4136329 - PGE_DOJ_4136392 |
| 919 | | | 2012.01.26 | Email from Cathlene Bennett to Kris Keas cc: Frank Dauby, Calvin Lui re FW: Request for Regulatory Interpretation for Integrity Management Testing | PGE_DOJ_4306571-PGE_DOJ_4306572 |
| 920 | | | 2012.01.26 | Email from Frank Dauby to Rolando Trevino cc: Kris Keas re L-109 unstable Long Seam Assessment Options | PGE_DOJ_5566905 |
| 921 | | | 2012.01.31 | Date Response CPUC_034-Q01 re PG&E responded with their standard practice for record keeping. | USA_RKOII-293093 - USA_RKOII-293095 |
| 922 | | | 2012.01.31 | Data Response CPUC_015-05 re "For each pipeline segment in its system since 1956 and until September 9, 2010, and for each year from 1956 to September 9, 2010, provide the highest pressure during that year reached on each such pipeline segment?" | USA_RKOII-233934 - USA_RKOII-233936 |
| 923 | | | 2012.01.31 | Data Response CPUC_024-02 re re-conditioned pipe | USA_RKOII-268513 - USA_RKOII-268515 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 924 | | | 2012.02.28 | Data Response CPUC_055-Q01 re discontinuation of PG&E's pipeline files, provide the following information: a. The identity and title of the person who authorized their discontinuation, and the identity and title of the person who authorized their destruction or discard. b. The dates upon which this occurred c.  Provide all documents which show each of these authorizations." | USA_RKOII-320640 - USA_RKOII-320641 |
| 925 | | | 2012.03.00 | Personal typed journal for McNiece | USA_INT-01619 - USA_INT-01630 |
| 926 | | | 2012.03.16 | PG&E Data Response GasPipelineSafetyOIR_DR_CCSD_004-Q07 | USA-121749 – USA-121761 |
| 927 | | | 2012.04.04 | Email from Richard Takahashi to Leslie Banach re PG&E Benefits | PGE_DOJ_11363752 - PGE_DOJ_11363758 |
| 928 | | | 2012.04.25 | Data Response CCSF_004-01 re information on planned events that was lose or otherwise effected | USA_SBOII-0008363 - USA_SBOII-0008364 |
| 929 | | | 2012.07.24 | Data Response CPUC_067-Q11 asking "Please refer to Section 6.b. "The Retention of Pipeline History Files," beginning on page 2-19 of the PG&E Testimony. Does PG&E contend that all of the life-of-the-pipeline records that had been saved under SP 463.7 as Pipeline History Files exist elsewhere within PG&E today for all pipe that is still in its system? If the answer is anything other than an unqualified no, please explain the process PG&E uses to find each category of information listed in SP 463.7 for a numbered pipeline in the PG&E gas transmission system. For an example, use Line 132 from Milpitas to Martin Station." | USA_RKOII-003630 |
| 930 | | | 2012.08.01 | Data Response CPUC_067-30 re PG&E Integrity Management model | USA_RKOII-321865 - USA_RKOII-321866 |
| 931 | | | 2012.08.30 | Data request DR_Joint_001-Q01 re missing Design and Pressure Test Records | USA_RKOII-358918 - USA_RKOII-358920 |
| 932 | | | 2012.08.31 | Data Response CPUC_016-13Supp01 re re-used transmission pipe previously recorded as junked, salvaged, or identified for disposal | USA_RKOII-234399 - USA_RKOII-234401 |
| 933 | | | 2012.08.31 | Letter from Michael Robertson at CPUC to Jane Yura re April 2011 Risk Assessment Audit | PGE_DOJ_6752712- PGE_DOJ_6752725 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 934 | | | 2012.10.17 | Letter from Frances Yee to Michael Robertson at the CPUC re General Order 112-E Audit of the PG&E's Integrity Management Program with Enclosed PG&E's detailed responses to the inspection findings listed in the August 31, 2012 letter | USA-146473 – USA-146493 |
| 935 | | | 2012.12.12 | Data Response CPUC_091-02 re Spreadsheet "GasTransmissionSystemRecordsOII_DR_Joint_001-Q02Supp01Atch01-CONF" | USA_RKOII-020397 |
| 936 | | | 2012.12.28 | CPUC Decision Mandating Pipeline Safety Implementation Plan, Disallowing Costs, Allowing Risk of Inefficient Construction Management to Shareholders, and Requiring Ongoing Improvement in Safety Engineering | USA-001843 - USA-002012 |
| 937 | | | 2013.01.18 | PG&E Audit Change Log | USA_RKOII-337661 |
| 938 | | | 2013.03.01 | Leslie Banach Performance and Rewards Statement | PGE_DOJ_11363739 |
| 939 | | | 2013.04.02 | Email from Ravi Chhatre to Robert Combs re FW: Check this out! With attached PGE memo to file Re-MAOP plus 10 percent to engage seam threat assessment.pdf | USA_NTSB-085928 - USA_NTSB-085931 |
| 940 | | | 2013.05.01 | Email from Leslie Banach to Alan Lee | PGE_DOJ_11364098 - PGE_DOJ_11364099 |
| 941 | | | 2013.05.01 | Email from Leslie Banach to Kurt Krmpotic | PGE_DOJ_11364116 - PGE_DOJ_11364119 |
| 942 | | | 2013.05.01 | Email from Leslie Banach to Scott Purdy | PGE_DOJ_11364123 - PGE_DOJ_11364124 |
| 943 | | | 2013.05.01 | Email from Leslie Banach to Suvanna Moy and Sam Kimelman | PGE_DOJ_11364129 - PGE_DOJ_11364135 |
| 944 | | | 2013.05.01 | Email from Leslie Banach to Mary Ellen Gonzalez | PGE_DOJ_11363787 - PGE_DOJ_11363790 |
| 945 | | | 2013.05.02 | Email from Leslie Banach to Ling Huang | PGE_DOJ_11364182 - PGE_DOJ_11364185 |
| 946 | | | 2013.05.02 | Email from Leslie Banach to Tammy Cutts | PGE_DOJ_11364186 - PGE_DOJ_11364189 |
| 947 | | | 2013.05.02 | Email from Leslie Banach to Tammy Cutts | PGE_DOJ_11364190 - PGE_DOJ_11364193 |
| 948 | | | 2013.05.02 | Email from Leslie Banach to Carolyn Tuft | PGE_DOJ_11364296- PGE_DOJ_11364297 |
| 949 | | | 2013.05.02 | Email from Leslie Banach to Sandy Hartman | PGE_DOJ_11364716 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 950 | | | 2013.05.02 | Email from Leslie Banach to Sam Kimelman, Suvanna Moy, Patti Shore, Elizabeth Diamond and Anton Hadjivassiliou | PGE_DOJ_11364717 - PGE_DOJ_11364722 |
| 951 | | | 2013.05.05 | Email from Leslie Banach to Karen Finkenbiner | PGE_DOJ_11365081 - PGE_DOJ_11365082 |
| 952 | | | 2013.05.09 | Email from Leslie Banach to Alfonsa Cornejo | PGE_DOJ_11366485 - PGE_DOJ_11366486 |
| 953 | | | 2013.05.10 | Email from Leslie Banach to Linda Steele | PGE_DOJ_11366433 - PGE_DOJ_11366434 |
| 954 | | | 2013.05.24 | Email from Mary Ellen Gonzalez to Alfonsa Cornejo re RE: Bi-Monthly Meetins with Leslie Banach | PGE_DOJ_11363698 - PGE_DOJ_11390700 |
| 955 | | | 2013.06.20 | Email from Leslie Banach to Stephen Cairns re FW: Internal Audit for Records | PGE_DOJ_11384279 - PGE_DOJ_11384286 |
| 956 | | | 2013.06.20 | Email from Leslie Banach to Karen Roth re Maura Dunn feedback on the standard | PGE_DOJ_11384302 |
| 957 | | | | WITHDRAWN | |
| 958 | | | 2013.06.21 | Email from Leslie Banach to Barry Andereson re RE: Loma Prieta Workshop Summary Report | PGE_DOJ_11384823 - PGE_DOJ_11384824 |
| 959 | | | 2013.06.23 | Email from Leslie Banach to Diana Crespo re RE: Maps that are being scanned | PGE_DOJ_11384803 - PGE_DOJ_11384807 |
| 960 | | | 2013.07.01 | Email from Leslie Banach to Alfonsa Cornejo re FW: Box order for week of 08-20-12 | PGE_DOJ_11390606 - PGE_DOJ_11390608 |
| 961 | | | 2013.07.24 | Email from Alfonsa Cornejo to Carolyn Tuft cc: Mary Ellen Gonzales re RE: Question on duplicate map bins… | PGE_DOJ_11363710 - PGE_DOJ_11363712 |
| 962 | | | 2013.12.16 | Email from Zach Barrett to Jane Yura, Chris Hoidal re RE: Class Locations, MAOP determination | PGE_DOJ_10791161 - PGE_DOJ_10791162 |
| 963 | | | 2013.12.19 | PG&E 2015 Gas Transmission and Storage Rate Case Prepared Testimony | USA-155153 – USA-155565 |
| 964 | | | 2014.01.09 | PG&E PSEP & Gas Transmission - Key Milestone Dates | USA-157677 – USA-157680 |
| 965 | | | 2014.03.03 | Leslie Banach Performance and Rewards Statement | PGE_DOJ_11363737- PGE_DOJ_11363738 |
| 966 | | | 2014.05.01 | NTSB Docket saved on May 1, 2014 | USA_NTSB-004839 - USA_NTSB-004857 |
| 967 | | | 2014.06.16 | Cover Letter and Subpoena to PG&E regarding Strength Test Pressure Records | USA-157746 – USA-157749 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 968 | | | 2014.08.14 | Leslie Banach-McNiece Severance Agreement | USA-157673 - USA-157676 |
| 969 | | | 2014.09.04 | Safety Deposit Box Agreement at Mechanics Bank | USA-157672 |
| 970 | | | 2015.05.19 | Leslie Banach 2014 Performance Appraisal | PGE_DOJ_11363713 - PGE_DOJ_11363717 |
| 971 | | | 2015.05.19 | Leslie Banach 2013 Performance Appraisal | PGE_DOJ_11363718 - PGE_DOJ_11363731 |
| 972 | | | 2015.05.19 | Leslie Banach 2012 Performance Appraisal | PGE_DOJ_11363732- PGE_DOJ_11363736 |
| 973 | | | Various | Documents used to Support H. Lubow's Expert Testimony | USA-155779 – USA-157671 |
| 974 | | | Various | Documents used to Support H. Lubow's Expert Testimony | USA-164086 – USA-164890 |
| 975 | | | | Immunity Order for David Aguiar | USA_GJ_PGE-03612 – USA_GJ_PGE-03613 |
| 976 | | | | Immunity Order for Brian Cherry | USA-164949 - USA-164953 |
| 977 | | | | Proffer Agreement for Brian Cherry | USA-164945 - USA-164946 |
| 978 | | | | Proffer Agreement for Paul Clanon | USA-164943 - USA-164944 |
| 979 | | | | Immunity Order for William Hayes | USA-109854 - USA-109856 |
| 980 | | | | Immunity Order for Todd Hogenson | USA_GJ_PGE-01112 – USA_GJ_PGE-01113 |
| 981 | | | | Immunity Order for William Manegold | USA-165021 - USA-165022 |
| 982 | | | | Proffer Agreement for William Manegold | USA-164947 - USA-164948 |
| 983 | | | | Immunity Order for Sara Peralta | USA_GJ_PGE-02909 – USA_GJ_PGE-02910 |
| 984 | | | | Immunity Order for Michael West | USA_GJ_PGE-03785 – USA_GJ_PGE-03787 |
| 985 | | | | Immunity Order for Edward Salas | USA_GJ_PGE-03454 – USA_GJ_PGE-03455 |
| 986 | | | | Certified Assessor's Maps of Crestwood neighborhood in San Bruno, CA in effect on September 9, 2010 | |
| 987 | | | | Map of Crestwood neighborhood reflecting homes damaged in deadly explosion on September 9, 2010 | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE |
|---|---|---|---|---|---|
| 988 | | | | Summary Charts of 49 CFR §§ 192.917(e)(3) and (e)(4) violations | |
| 989 | | | | Timeline regarding Count 1 | |

BRIAN J. STRETCH
United States Attorney

Dated:   April 25, 2016

_____/s/_____
HALLIE MITCHELL HOFFMAN
HARTLEY M. K. WEST
JEFF SCHENK
Assistant United States Attorneys

U.S. AMENDED EXHIBIT LIST
CR 14-00175 TEH                    78